**Fill in this information to identify the case:**

Debtor name  Pinnacle Regional Hospital, Inc.

United States Bankruptcy Court for the:  Kansas City  District of  Kansas
(State)

Case number (If known):  20-20219

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property  12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☐ Yes. Fill in the information below.

   See EX-AB-1-ALL, attached hereto

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

2. **Cash on hand**   $_____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1. _____ | _____ | ___ ___ ___ ___ | $_____ |
| 3.2. _____ | _____ | ___ ___ ___ ___ | $_____ |

4. **Other cash equivalents** *(Identify all)*

   4.1. _____   $_____
   4.2. _____   $_____

5. **Total of Part 1**   $_____

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☐ Yes. Fill in the information below.

   None Identified by Debtor

| | Current value of debtor's interest |
| --- | --- |

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1. _____   $_____
   7.2. _____   $_____

Debtor _____    Case number (if known)_____
       Name

---

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1._____    $_____

8.2._____    $_____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.    $_____

---

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.    

☐ Yes. Fill in the information below.

> See EX-AB-3-BVH, attached hereto

Current value of debtor's interest

**11. Accounts receivable**

11a. 90 days old or less:  _____  –  _____  = ........➔    $_____
               face amount       doubtful or uncollectible accounts

11b. Over 90 days old:  _____  –  _____  = ........➔    $_____
               face amount       doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.    $_____

---

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.    

☐ Yes. Fill in the information below.

> None Identified by Debtor

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1._____    _____    $_____

14.2._____    _____    $_____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:          % of ownership:

15.1._____  _____%    _____    $_____

15.2._____  _____%    _____    $_____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1._____    _____    $_____

16.2._____    _____    $_____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.    $_____

---

## Part 5: Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

    ☐ No. Go to Part 6.

    ☐ Yes. Fill in the information below.

    ┌─────────────────────────────────────────┐
    │  See EX-AB-5-ALL, attached hereto        │
    └─────────────────────────────────────────┘

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** <br> _____ | _____ <br> MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** <br> _____ | _____ <br> MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** <br> _____ | _____ <br> MM / DD / YYYY | $_____ | _____ | $_____ |
| 22. **Other inventory or supplies** <br> _____ | _____ <br> MM / DD / YYYY | $_____ | _____ | $_____ |

23. **Total of Part 5**

    Add lines 19 through 22. Copy the total to line 84.

    ┌─────────────────────┐
    │ $_____   │
    └─────────────────────┘

24. **Is any of the property listed in Part 5 perishable?**

    ☐ No

    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No

    ☐ Yes. Book value _____  Valuation method_____  Current value_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

    ☐ No. Go to Part 7.

    ☐ Yes. Fill in the information below.

    ┌─────────────────────────────────────────┐
    │      None Identified by Debtor           │
    └─────────────────────────────────────────┘

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** <br> _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish <br> _____ | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) <br> _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** <br> _____ | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $_____ | | $_____ |

33. **Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.

    $_____

34. **Is the debtor a member of an agricultural cooperative?**

    ☐ No

    ☐ Yes. Is any of the debtor's property stored at the cooperative?

    　☐ No

    　☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No

    ☐ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ☐ No

    ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

---

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |
| --- | --- |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☐ No. Go to Part 8.

    ☐ Yes. Fill in the information below.

    | See EX-AB-7-ALL, attached hereto |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 39. **Office furniture** | | | |
| _____ | $_____ | _____ | $_____ |
| 40. **Office fixtures** | | | |
| _____ | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| _____ | $_____ | _____ | $_____ |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1_____ | $_____ | _____ | $_____ |
| 42.2_____ | $_____ | _____ | $_____ |
| 42.3_____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**

    Add lines 39 through 42. Copy the total to line 86.

    $_____

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☐ No

    ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

---

**Part 8:** **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☐ No. Go to Part 9.

    ☐ Yes. Fill in the information below.

    See EX-AB-8-ALL, attached hereto

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

    47.1_____    $_____    _____    $_____

    47.2_____    $_____    _____    $_____

    47.3_____    $_____    _____    $_____

    47.4_____    $_____    _____    $_____

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

    48.1_____    $_____    _____    $_____

    48.2_____    $_____    _____    $_____

49. **Aircraft and accessories**

    49.1_____    $_____    _____    $_____

    49.2_____    $_____    _____    $_____

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

    _____    $_____    _____    $_____

51. **Total of Part 8.**

    Add lines 47 through 50. Copy the total to line 87.    $_____

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ☐ No

    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

Debtor _____     Case number (if known)_____
                   Name

54. **Does the debtor own or lease any real property?**
☐ No. Go to Part 10.
☐ Yes. Fill in the information below.

**None Identified by Debtor**

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1_____ | _____ | $_____ | _____ | $_____ |
| 55.2_____ | _____ | $_____ | _____ | $_____ |
| 55.3_____ | _____ | $_____ | _____ | $_____ |
| 55.4_____ | _____ | $_____ | _____ | $_____ |
| 55.5_____ | _____ | $_____ | _____ | $_____ |
| 55.6_____ | _____ | $_____ | _____ | $_____ |

56. **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$_____

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No
☐ Yes

59. **Does the debtor have any interests in intangibles or intellectual property?**
☐ No. Go to Part 11.
☐ Yes. Fill in the information below.

**None Identified by Debtor**

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** _____ | $_____ | _____ | $_____ |
| 61. **Internet domain names and websites** _____ | $_____ | _____ | $_____ |
| 62. **Licenses, franchises, and royalties** _____ | $_____ | _____ | $_____ |
| 63. **Customer lists, mailing lists, or other compilations** _____ | $_____ | _____ | $_____ |
| 64. **Other intangibles, or intellectual property** _____ | $_____ | _____ | $_____ |
| 65. **Goodwill** _____ | $_____ | _____ | $_____ |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

$_____

Official Form 206A/B          Schedule A/B: Assets — Real and Personal Property          page 6

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

  ☐ No
  ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

  ☐ No
  ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

  ☐ No
  ☐ Yes

## Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

  Include all interests in executory contracts and unexpired leases not previously reported on this form.

  ☐ No. Go to Part 12.
  ☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

  Description (include name of obligor)

  _____   _____ – _____ = ➜ $_____
                                  Total face amount    doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

  Description (for example, federal, state, local)

  _____     Tax year _____   $_____
  _____     Tax year _____   $_____
  _____     Tax year _____   $_____

73. **Interests in insurance policies or annuities**

  _____                        $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

  _____                        $_____

  Nature of claim      _____
  Amount requested     $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

  Potential damage claim for Medicare license proceeding              $_____

  Nature of claim      _____
  Amount requested     $_____

76. **Trusts, equitable or future interests in property**

  _____                        $_____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

  _____                             $_____
  _____                             $_____

78. **Total of Part 11.**

  Add lines 71 through 77. Copy the total to line 90.                  $_____

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

  ☐ No
  ☐ Yes

Official Form 206A/B          Schedule A/B: Assets — Real and Personal Property          page 7

Debtor _____     Case number (if known)_____
       Name

| Part 12: | Summary |
|----------|---------|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|------------------|-----------------------------------|-------------------------------|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $_____ | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $_____ | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $_____ | |
| 83. **Investments.** *Copy line 17, Part 4.* | $_____ | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $_____ | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $_____ | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $_____ | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $_____ | |
| 88. **Real property.** *Copy line 56, Part 9.* .......................................➔ | | $_____ |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $_____ | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $_____ | |
| 91. **Total.** Add lines 80 through 90 for each column............................. 91a. | $_____ | + 91b. $_____ |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ...................................................... $ See Attached Exs. _____

Official Form 206A/B          Schedule A/B: Assets — Real and Personal Property          page 8

# EXHIBIT

# EX-AB-1-ALL

Note - This is a listing of the accounts used by all Healthcare Debtors.

Part 1
Cash

| Facility | Name of Institution | Type of Account | Last 4 of Account Number | Total |
|----------|---------------------|-----------------|--------------------------|-------|
| MIX | GWB | CHECKING | 8309 | -$3,342.12 |
| BVSA | GWB | DEPOSIT SWEEP | 9466 | $0.00 |
| PRH | GWB | DEPOSIT SWEEP | 0872 | $0.00 |
| MIX | Country Club Bank | CHECKING | 9776 | $384,808.05 |
| BVH | Country Club Bank | DEPOSIT | 7359 | $500.00 |
| BVSA | Country Club Bank | DEPOSIT | 5138 | $500.00 |
| PRH | Country Club Bank | DEPOSIT | 5827 | $500.00 |
| | | | | |
| TOTAL | | | | $382,965.93 |

# EXHIBIT

# EX-AB-3-BVH

Note – Amount of accounts receivable reported by Debtors

| Sum of Total | | Column Labels | | | | | |
|---|---|---|---|---|---|---|---|
| Row Labels | Patient | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Grand Total |
| AARP - AARP | | | | | | $1,340.00 | $1,340.00 |
| AARP Medicare Complete - AARP MCR | | $2,600.00 | $9,796.80 | $2,500.00 | $500.00 | $65,775.45 | $81,172.25 |
| Accident Fund Insurance - AFI | | | | $126,149.08 | | $200.00 | $126,349.08 |
| ACUITY - ACUITY | | | | | | $75,403.05 | $75,403.05 |
| Advantra - Advantra | | $26,935.00 | $32,570.00 | $1,800.00 | | $290,033.75 | $351,338.75 |
| Aetna - Aetna | | $5,300.00 | $790,164.85 | $414,130.77 | $139,096.04 | $1,453,429.50 | $2,802,121.16 |
| Allied Insurance - AI | | | | $200.00 | $400.00 | $5,015.80 | $5,615.80 |
| Allied Insurance - Allied Ins | | | | | | $5,875.00 | $5,875.00 |
| Allsavers (UHC) - Allsavers (UHC) | | $3,468.00 | $300.00 | | $11,794.20 | $314,746.92 | $330,309.12 |
| Ambetter - Ambetter | | | $400.00 | | | $600.00 | $1,000.00 |
| American Continental General Insurance - American Contin | | | | | | $2,726.60 | $2,726.60 |
| American Republic - AMERI REP | | | | | | $10,470.00 | $10,470.00 |
| APWU Health Plan - APWUHP | | | | | | $21.03 | $21.03 |
| Bankers Life & Casualty - Bankers Life | | | | | $3,000.00 | | $3,000.00 |
| BCBS KC - BCBS KC | | $14,998.40 | $93,614.00 | $149,467.80 | $161,137.20 | $1,390,094.39 | $1,809,311.79 |
| BCBS KS - BCBS KS | | | $300.00 | | | $49,385.20 | $49,685.20 |
| BERKLEY NET WC - BERKLEY WC | | | | | | $150,986.27 | $150,986.27 |
| Boon Chapman - BC | | | | | | $300.00 | $300.00 |
| BRENTWOOD SERVICES C/O CARE WORKS - BRENTWOOD | | | $22,840.57 | $7,380.00 | $300.00 | $84,149.20 | $114,669.77 |
| Broadspire - Broadspire | | | $400.00 | $400.00 | $400.00 | $76,186.30 | $77,386.30 |
| Cannon Cochran Management Services INC - Cannon | | | $584,872.06 | | | | $584,872.06 |
| Care Improvement - CIP | | $500.00 | $4,000.00 | $6,000.00 | $500.00 | $165,640.50 | $176,640.50 |
| Care Improvement-UHC - CIP-UHC | | $34,098.09 | | | | $389,216.13 | $423,314.22 |
| Cerner Health Plan Services - Cerner | | | $19,858.80 | $1,300.00 | $1,500.00 | $240,495.90 | $263,154.70 |
| Champva Hac - Champva Hac | | | $500.00 | $125,662.62 | $500.00 | $1,416,521.88 | $1,543,184.50 |
| CHESTERFIELD SERVICES - CS | | | | $4,526.00 | | | $4,526.00 |
| Church Mutual - Church Mutual | | | $9,924.80 | | | | $9,924.80 |
| Cigna - CIGNA | | $131,019.85 | $196,152.74 | $167,804.80 | $364,432.89 | $2,391,071.77 | $3,250,482.05 |
| Cigna Health Spring - Cigna HS | | | $500.00 | | | | $500.00 |
| Cigna PPO - CPPO | | $800.00 | $35,204.80 | $700.00 | $10,333.50 | $707,431.22 | $754,469.52 |
| CIP-UHC - CIP | | $38,348.33 | $623,412.19 | | | $898,359.64 | $1,560,120.16 |
| City of Los Angeles - City of LA | | | $400.00 | $400.00 | | | $800.00 |
| Claimedix Inc - Claimedix Inc | | | | | | $15,861.16 | $15,861.16 |
| Cofinity - Cofinity | | | | | | $2,631.77 | $2,631.77 |
| CompAlliance - CompAlliance | | | | | | $18,477.00 | $18,477.00 |
| Coresource - Coresource | | | $11,220.00 | $9,306.00 | | $562,633.88 | $583,159.88 |
| CORIZON HEALTH - CZN2 | | | | | | $3,276.00 | $3,276.00 |
| CORIZON HEALTH INSURANCE - CZN2 | | $232,870.88 | | | | $259,848.21 | $492,719.09 |
| CORVELL WORK COMP - CORVELL | | | | | | $39,335.90 | $39,335.90 |
| Coventry - Coventry | | $1,000.00 | $7,479.30 | $1,500.00 | $1,321.00 | $49,665.82 | $60,966.12 |
| Cowell Insurance Services - Cowell Ins Serv | | | $700.00 | | | $14,583.00 | $15,283.00 |
| Cox Health - Cox 5750 | | | | | | $10,570.00 | $10,570.00 |
| Crum & Foster - Crum | | | | $800.00 | | | $800.00 |
| Cypress Benefits - Cypress Benefit | | | | | | $17,250.00 | $17,250.00 |
| Daniel E Stuart Law Office - Stuart Law | | | | $200.00 | $800.00 | | $1,000.00 |
| Dept of Labor - DOL | | $29,408.00 | $296,552.18 | $145,996.27 | $207,710.17 | $2,085,489.84 | $2,765,156.46 |
| Dept of Veterans Affairs Medical Center - VA Medical | | $210,674.52 | $429,844.45 | $177,375.45 | $257,632.58 | $988,137.26 | $2,063,664.26 |
| Edward Murphy Attorney at Law - Ed Murphy Att | | | | | | $11,161.00 | $11,161.00 |
| Erica Perkin Attorney at Law - E Perkin | | | | | | $6,680.00 | $6,680.00 |
| ESIS Central WC Claims - ESIS Central WC | | | | | | $15,223.80 | $15,223.80 |
| First Health - FIRSTHEALTH | | | | | | $49,792.60 | $49,792.60 |
| Freedom Network - FREEDOM | | | | | | $400.00 | $400.00 |
| Gallagher Bassett - Gallagher Bass | | | $400.00 | | | $546,819.48 | $547,219.48 |
| Gallagher Bassett/CMC - gallagherbasset | | | $324,132.85 | | | | $324,132.85 |
| GEHA - GEHA | | | $685,784.83 | | $51,079.40 | $484,246.70 | $1,221,110.93 |
| Golden Rule - Golden Rule | | | | | | $115,480.00 | $115,480.00 |
| GPA - GPA | | | | $400.00 | | | $400.00 |
| Great West Healthcare - Great West | | | | $78,729.80 | | | $78,729.80 |
| Hartford Insurance - Hartford Insura | | | $500.00 | | | | $500.00 |
| Health Choice - HealthChoice | | | | | | $80,201.40 | $80,201.40 |
| Health Cost Solutions  - HCS | | | | | | $12,924.20 | $12,924.20 |
| Healthlink - HEALTHLINK | | | | | | $530,096.77 | $530,096.77 |
| Healthpartners - HLTHPRTNR | | | | | | $400.00 | $400.00 |
| Healthscope Benefits - Healthscope | | | $71,516.20 | $29,082.40 | $4,526.00 | $184,234.33 | $289,358.93 |
| Healthsmart Care - Healthsmart | | | | | | $280,802.60 | $280,802.60 |
| Home State - Home State | | | | | | $1,047,563.37 | $1,047,563.37 |
| Home State Health Plan - Home State | | | | | | $90,589.00 | $90,589.00 |
| Humana - HUMANA | | $25,538.30 | $113,086.80 | $79,660.11 | $343,850.76 | $660,330.29 | $1,222,466.26 |
| Insurance Plan Name (Current) N/A | | | $2,407,204.90 | $3,019,366.06 | $1,050,496.29 | $13,068,541.84 | $19,545,609.09 |
| Insurance Systems Inc - INS Systems INC | | | | | | $237,799.45 | $237,799.45 |
| Insurance Systems Inc (ISI) - INS Systems INC | | | | | | $6,685.00 | $6,685.00 |
| Kansas Medicaid - KS Medicaid | | | $49.52 | $200.00 | | $2,200.98 | $2,450.50 |
| KBIWCF - KBIWCF | | | | $300.00 | | | $300.00 |
| KS Resturant & Hospitality Assoc - KS Rest & hosp | | | $10,658.00 | | | | $10,658.00 |
| Liberty Healthshare/Medcost - LHS MEDCOST | | | | | | $30,651.60 | $30,651.60 |
| Liberty Mutual - Liberty Mutual | | $300.00 | | | | $11,643.00 | $11,943.00 |
| Lifestyle Health - Lifestyle Hlth | | | $8,129.00 | | | $300.00 | $8,429.00 |
| Marrick Medical - Marrick | | | | | | $600.00 | $600.00 |
| Matthew Richards Healthcare Management (Key Health) - Key Health | | | $400.00 | $700.00 | | | $1,100.00 |

| Account | | | | | | Total |
|---|---|---|---|---|---|---|
| Med Pay  - Med Pay | $1,000.00 | | | $400.00 | $332,076.40 | $333,476.40 |
| Med Pay Inc - Med Pay | | $3,479.30 | | | $236,875.29 | $240,354.59 |
| MEDICA - MEDICA | $600.00 | | | $400.00 | $86,879.03 | $87,879.03 |
| Medico Insurance - Medico | | | | | $220.90 | $220.90 |
| Mediplus - Mediplus | | | $20.00 | | $66.82 | $86.82 |
| Meritain Health Minneapolis - Meritan Health | $8,833.50 | $1,400.00 | $700.00 | $68,374.19 | $511,671.22 | $590,978.91 |
| Missouri Medicaid - MO Medicaid | $5,993,656.78 | $3,106,933.96 | $6,413,312.54 | $704,391.72 | $6,398,874.11 | $22,617,169.11 |
| MO Care Claims - MO Care | | $300.00 | $4,526.00 | | $1,482,806.37 | $1,487,632.37 |
| Multiplan - Multiplan | | | | | $6,680.00 | $6,680.00 |
| Mutual Assurance - Mutual Assuran | | | | $300.00 | | $300.00 |
| Mutual Of Omaha - Mutual Of Omaha | | | | | $4,313.51 | $4,313.51 |
| Nationwide Mutual - Nationwide | | | | | $4,526.00 | $4,526.00 |
| Old Surety Life Ins Comp - OSLIC | | | | | $103.05 | $103.05 |
| Oxford Health - Oxford Health | | | | | $1,280.00 | $1,280.00 |
| PHCS - PHCS | | | | | $34,303.80 | $34,303.80 |
| PHP - PHP | $38,920.16 | $801,801.68 | $300.00 | $900.00 | $40,944.20 | $882,866.04 |
| QTC WORK COMP - QTC WC | | | | | $23,504.40 | $23,504.40 |
| Quiktrip - Quiktrip | | $300.00 | $300.00 | $300.00 | $41,003.00 | $41,903.00 |
| Reserve National Insurance - Reserve Nation | | | | | $1,316.00 | $1,316.00 |
| Sedgwick Worker's Compensation - Sedgwick WC | | $200.00 | $200.00 | $200.00 | $34,717.00 | $35,317.00 |
| Spreemo - Spreemo | | $19,950.00 | | | $10,562.30 | $30,512.30 |
| State Farm - SF | | | | | $11,271.00 | $11,271.00 |
| Sunflower State Health Plan - Sunflower | | | | | $586.42 | $586.42 |
| Texas Mutual Insurance - Texas Mutual | | $300.00 | | | $33,304.34 | $33,604.34 |
| The Hartford Insurance - Hartford Ins | | | | | $9,357.00 | $9,357.00 |
| Thrivent Financial - Thrivent | | | | | $119.17 | $119.17 |
| TransAmerica - TransAmerica | | | | | $320.58 | $320.58 |
| Travelers - Travelers Ins | | $300.00 | $400.00 | $600.00 | $42,100.20 | $43,400.20 |
| Tricare 4Life - Tricare 4Life | | $16,352.80 | $506.51 | $26,362.80 | $165,972.42 | $209,194.53 |
| Tricare East - Tricare East | | $500.00 | | | $525,484.29 | $525,984.29 |
| Tricare West - Tricare West | $304,652.25 | $717,613.17 | $1,372,567.80 | $844,289.14 | $10,148,919.34 | $13,388,041.70 |
| UHC Community Plan Medicaid - UHC Medicaid | $800.00 | $7,100.00 | $78,705.80 | $6,100.00 | $281,191.60 | $373,897.40 |
| UHC Community Plan Medicare - UHC CP Medicare | $1,501.00 | $37,551.60 | $7,300.00 | $34,814.40 | $177,369.00 | $258,536.00 |
| UMR - UMR | $57,803.80 | $82,487.60 | $174,555.00 | $414,243.37 | $2,259,141.73 | $2,988,231.50 |
| United Health Care - UHC | $16,289.00 | $273,228.40 | $236,041.00 | $189,771.00 | $2,197,892.68 | $2,913,222.08 |
| United Healthcare - UHC | $218,102.86 | $1,067,965.30 | $154,855.95 | $1,007,429.74 | $3,683,017.00 | $6,131,370.85 |
| United Healthcare Community Plan - UHC Comm plan | $127,096.03 | $840,425.41 | $1,439,261.09 | $401,128.80 | $2,979,495.44 | $5,787,406.77 |
| United Healthcare Community Plan Medicare - UHC CP Medicare | | $23,692.80 | | | $245,217.36 | $268,910.16 |
| United Healthcare Medicare Community Plan - UHC Medicare Co | $30,904.95 | $331,275.07 | $1,500.00 | | $1,200.00 | $364,880.02 |
| United Healthcare Shared Services - UHC Shared Serv | | | | | $19,291.00 | $19,291.00 |
| UNITED HEALTHCARE STUDENT RESOURCES - UHC SR | | | | | $28,862.40 | $28,862.40 |
| UPREHS - UPREHS | | | | | $300.00 | $300.00 |
| US Department of Labor - DOL | | $28,718.00 | $25,209.60 | $300.00 | $369,303.10 | $423,530.70 |
| WPS Medicare KS Part B - MCR KS Part B | | $64,818.48 | $4,146.00 | | $452,228.58 | $521,193.06 |
| WPS Medicare KS Part B - WPS Medicare KS | $32,680.20 | $67,651.60 | $65,494.11 | $10,119.00 | $470,778.35 | $646,723.26 |
| WPS Medicare MO - WPS Medicare MO | $400.00 | | $260.00 | | $13,306.41 | $13,966.41 |
| WPS Medicare Part A - MCR Part A | $25,577.90 | $41,464.60 | $4,205.00 | $25,900.70 | $14,704,142.40 | $14,801,290.60 |
| WPS Medicare Part B - MCR Part B | | | | | $5,907.70 | $5,907.70 |
| WPS Medicare Railroad - MCR Railroad | | | | | $68,142.24 | $68,142.24 |
| **Grand Total** | **$7,616,677.80** | **$14,328,679.41** | **$14,536,403.56** | **$6,347,634.89** | **$79,876,567.90** | **$122,705,963.56** |

# EXHIBIT

# EX-AB-5-ALL

Note – Inventory was reported by Debtors on a consolidated basis.

Part 5
Inventory

| Facility | Inventory | Other Inventrory or Supplies | Date of Last Physical | Book value | Valuation Method Used | Current Value | Perishable | Purchased within 20 days | Appraised within 1 year |
|---|---|---|---|---|---|---|---|---|---|
| Combined | | Medical supp | Unknown | $128,140.28 | Cost | $128,140.28 | $120,000.00 | 0 | No |

# EXHIBIT

# EX-AB-7-ALL

Note – Office furniture and equipment reported on a consolidated basis.

Part 7
Office Furniture

| Facility | General Description | Net Book Value | Valuation Method | Current Value | Depreciation Schedule | Appraised? |
|----------|--------------------|-----------------|-------------------|----------------|------------------------|------------|
| All | All | 25-35K | Book Value | Unknown | N/A | no |

# EXHIBIT

# EX-AB-8-ALL

Note - Equipment and vehicles provided in one report for all companies.

Part 8
Machinery, Equipment or Vehicles
See Tab FA & Depr Schedule to follow
Leased

| Facility | Vendor ID | Vendor | Address line 1 | Address line 2 | City ST ZIP |
|---|---|---|---|---|---|
| BVH | Commercial Capital | Commercial Capital Company, LLC | 8215 Melrose Drive, Ste 100 | | Lenexa, KS 66214 |
| BVH | Hitachi Medical Sys | Hitachi Healthcare Americas Corp | Dept 781378 | P.O. Box 78000 | Detroit, MI 48278 |
| BVH | OEC Medical Systems | OEC Medical Systems Inc. | 2984 Collections Center Drive | | Chicago, IL 60693 |
| BVH | EverBank | TIAA Bank | PO Box 911608 | | Denver, CO 80291-160 x |
| BVH | Zimmer | Zimmer US, Inc | 75 Remittance Drive | Suite 6931 | Chicago, IL 60675-6931 |

**FIXED ASSETS**                                      21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| **Springfield** | | | | |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | **3,669.66** |
| T&L Construction | 12/31/17 | tenant improvement | 100,476.41 | **55,261.67** |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | **986.36** |
| | | | **108,748.74** | **58,931.33** |
| | | | | |
| **Independence** | | | | |
| Global Star Medical | 09/09/08 | c-arm table downpayment | 1,940.00 | **0.00** |
| Global Star Medical | 09/25/08 | c-arm table balance | 1,940.00 | **0.00** |
| Global Star Medical | 09/25/08 | c-arm table balance | 1,940.00 | **0.00** |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | **3,669.66** |
| T&L Construction | 12/31/17 | tenant improvement | 9,935.49 | **5,464.56** |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | **986.59** |
| | | | **24,027.82** | **0.00** |
| | | | | |
| **St. Louis** | | | | |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | **3,669.66** |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | **3,669.66** |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | **986.59** |
| | | | **14,944.66** | **7,339.32** |
| | | | | |
| **Overland Park** | | | | |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 13,344.66 | **7,339.59** |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | **986.59** |
| | | | | **0.00** |
| | | | **14,944.66** | **8,326.18** |
| | | | | |
| **N Kansas City** | | | | |
| Creative Technology | 11/08/09 | 3 dell optiplex for nkc | 4,129.09 | **0.00** |
| Creative Technology | 11/13/09 | netgear cable nkc | 797.20 | **0.00** |
| Global Star Medical | 01/06/10 | CL 1000 c-arm table | 3,880.00 | **0.00** |
| Grayling Inc | 02/22/10 | nkc office buildout | 15,624.00 | **0.00** |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | **3,669.66** |
| T&L Construction | 12/31/17 | tenant improvement | 16,189.12 | **8,903.98** |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | **986.59** |
| | | | **48,891.74** | **12,573.64** |
| | | | | |
| **StL-Parker** | | | | |
| Rojana Realty | 12/31/17 | tenant improvement | 2,385.74 | **1,312.22** |
| | | | **2,385.74** | **1,312.22** |
| | | | | |
| **Paola** | | | | |
| Rojana Realty | 12/31/17 | tenant improvement | 205,634.82 | **113,099.07** |

**FIXED ASSETS**  21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| | | | **205,634.82** | **113,099.07** |

**Nevada**

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| Rojana Realty | 12/31/17 | tenant improvement | 71,804.40 | **39,492.42** |
| | | | **71,804.40** | 39,492.42 |

**Columbia**

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | **3,669.66** |
| | | | **6,672.33** | 3,669.66 |

**BVH**

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| Active Telecom - 1/2 down for bvh | 07/31/10 | wireless phone connection between buildings | 15,440.04 | 0.00 |
| atlas van lines | 07/31/10 | miscellaneous medical equipment | 1,506.25 | 0.00 |
| clune | 07/31/10 | c-arm | 75,507.32 | 0.00 |
| centurion | 07/31/10 | miscellaneous medical equipment | 70,071.30 | 0.00 |
| comp transport | 07/31/10 | miscellaneous medical equipment | 1,379.00 | 0.00 |
| craters and freight | 07/31/10 | miscellaneous medical equipment | 135.00 | 0.00 |
| freightquote | 07/31/10 | miscellaneous medical equipment | 3,884.08 | 0.00 |
| gsa | 07/31/10 | miscellaneous medical equipment | 20,158.00 | 0.00 |
| Maquet, Inc. | 07/31/10 | light & boom install | 11,025.52 | 0.00 |
| ups | 07/31/10 | miscellaneous medical equipment | 741.25 | 0.00 |
| vacuum system | 07/31/10 | miscellaneous medical equipment | 10,763.25 | 0.00 |
| clune | 10/31/11 | steris | 17,515.28 | 0.00 |
| GE | 10/31/11 | copiers | 29,346.35 | 0.00 |
| Olympus | 11/08/11 | video gastroscope | 15,248.35 | 0.00 |
| Image Quest | 12/20/11 | Color Qube Copier | 13,626.88 | 0.00 |
| Radsource | 01/10/12 | c-arm downpymt | 34,900.00 | 0.00 |
| Clafin Medical | 01/10/12 | bed | 7,818.48 | (0.00) |
| Smith Nephew | 01/27/12 | joint preservation equip | 9,770.47 | 0.00 |
| Smith Nephew | 01/31/12 | joint preservation equip | 37,641.86 | 0.00 |
| Clafin Medical | 01/31/12 | beds - 2 | 15,636.96 | (0.00) |
| Smith Nephew | 02/08/12 | equipment | 15,858.54 | 0.00 |
| Mesa Medical | 02/29/12 | tourniquet system | 5,750.00 | 0.00 |
| Oleg Rutskin | 03/12/12 | stryker cd3 | 6,650.00 | 0.00 |
| MTM Medical | 03/31/12 | stryker drill | 8,200.00 | 0.00 |
| Dental Planet | 03/31/12 | aseptico nomad pro | 8,085.00 | 0.00 |
| Radsource Imaging | 04/09/12 | c-arm bal | 53,478.00 | 0.00 |
| Claude | 05/24/12 | dental equipment | 5,995.00 | 0.00 |
| Image Quest | 07/13/12 | workcentre 7125PT copier | 7,437.09 | 0.00 |
| Creative Technology Solutions | 01/01/13 | server | 10,231.46 | 0.00 |
| Verathon, Inc | 04/29/13 | glidescope | 12,578.20 | 0.00 |

**FIXED ASSETS**                                                    21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| Conmed | 03/27/13 | drill and attachments | 54,914.25 | 0.00 |
| Allen Medical Systems | 06/26/13 | allen bow frame | 7,383.53 | (0.00) |
| Stryker Endoscopy | 08/16/13 | 8 laparoscope & 4 cables | 31,073.52 | 0.00 |
| Surgical Advantage | 09/11/13 | titamium bb ext retractor | 18,393.88 | 0.00 |
| Admar Diag | 10/20/13 | neuromax system/stand | 7,140.00 | 0.00 |
| Medline | 01/23/14 | esu ids 200 generator & cart | 7,506.28 | (0.00) |
| Amkai | 04/01/14 | emr | 379,730.63 | 0.00 |
| Bell Medical | 04/01/14 | 2 Refurbished aestiva anesthesia machines with Ventil | 29,492.50 | (0.00) |
| JMP | 12/31/14 | Honda Odessy | 5,000.00 | 0.00 |
| JMP Sold to Doug palzer 1/28/20 | 12/31/14 | Lincoln Car | 5,000.00 | 0.00 |
| Everbank | 12/31/14 | to record Cap Lease | 204,177.00 | 0.00 |
| US Bank | 12/31/14 | to record Cap Lease | 143,156.00 | (0.00) |
| Covidien | 10/27/15 | idrive ultra powered handle 1 | 7,000.00 | 816.49 |
| Covidien | 10/27/15 | idrive ultra powered handle 1 | 7,000.00 | 816.49 |
| Covidien | 10/27/15 | idrive ultra powered handle 1 | 7,000.00 | 816.49 |
| Covidien | 10/27/15 | idrive ultra powered handle 1 | 7,000.00 | 816.49 |
| Covidien | 10/27/15 | idrive ultra powered handle 1 | 7,000.00 | 816.49 |
| Covidien | 10/27/15 | endo gia adapter xl | 3,500.00 | 408.51 |
| Covidien | 10/27/15 | endo gia adapter xl | 3,500.00 | 408.51 |
| Covidien | 10/27/15 | endo gia adapter xl | 3,500.00 | 408.51 |
| Covidien | 10/27/15 | endo gia adapter xl | 3,500.00 | 408.51 |
| Covidien | 10/27/15 | endo gia adapter xl | 3,500.00 | 408.51 |
| Supply4GI LLC | 10/22/15 | Medivators DSD | 9,000.00 | 1,050.00 |
| Doug Palzer | 10/29/15 | Purchase of 2012 Jeep Vehicle | 22,000.00 | 2,566.49 |
| Doug Palzer | 12/31/15 | Purchase of 2012 Honda Odsessy | 22,152.00 | 3,692.00 |
| Ford Buses | 12/31/15 | rcls busses | 115,950.00 | 19,325.00 |
| US Bank | 12/31/15 | US bank lease correction | 102,993.00 | 0.00 |
| Lane C. Peterson | 01/26/16 | Stryker Multigen RFA Generator (includes handheld controller and electrodes) | 15,000.00 | 2,500.00 |
| Lane C. Peterson | 01/26/16 | Winco Medical Recliner Chairs *3 | 1,200.00 | 200.00 |
| Olathe Ford Sales | 01/20/16 | Ford Transit Van | 68,158.97 | 11,359.97 |
| Covidien | 02/02/16 | VLFT10Gen Energy Platform | 20,000.00 | 3,666.83 |
| Mercedes-Benz of KC | 03/09/16 | 2015 Mercedes Sprinter | 99,387.05 | 21,533.90 |
| Mercedes-Benz of KC | 03/09/16 | 2015 Mercedes Sprinter | 99,387.05 | 21,533.90 |
| HeartTraining LLC | 04/06/16 | Difibrillator set | 16,500.00 | 3,575.00 |
| Heartland Anesthesia | 04/28/16 | x-porte( ultrasound kiosk, ultrasound kiosk system with stand, software package, ultrasound stand with printer, P21xp/5-1 MHZ Transducer, Sony USB A6 UPD897MD B and W Printer | 22,000.00 | 5,133.18 |
| Heartland Medical Solutions | 06/02/16 | Oakworks CFPM301 Pain Management Table | 11,380.00 | 2,844.85 |
| Heartland Medical Solutions | 06/02/16 | Oakworks CFPM301 Pain Management Table | 11,380.00 | 2,844.85 |
| Heartland Medical Solutions | 06/02/16 | Oakworks CFPM301 Pain Management Table | 11,380.00 | 2,844.85 |

**FIXED ASSETS**                                     21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| Stryker Sales Corp | 07/15/16 | core motor controller and electric handswitch | 3,631.34 | 998.72 |
| Stryker Sales Corp | 07/15/16 | elite 12 cm straight attachment | 1,408.74 | 387.36 |
| Stryker Sales Corp | 07/15/16 | pi drive plus motor | 15,000.00 | 4,125.00 |
| Tallgrass Technologies | 8/16/2016 | fibre channel switch | 7,194.00 | 2,398.00 |
| Tallgrass Technologies | 8/16/2016 | network switch | 4,958.00 | 1,652.80 |
| Tallgrass Technologies | 8/16/2016 | watchguard firewalls | 49,500.00 | 16,500.00 |
| Tallgrass Technologies | 8/16/2016 | dl380 gen 9 server #3 | 23,302.00 | 7,767.20 |
| Tallgrass Technologies | 8/16/2016 | sans (msa 2040) | 36,990.00 | 12,330.00 |
| Tallgrass Technologies | 8/16/2016 | dl380 gen 9 server #2 | 23,302.00 | 7,767.20 |
| Tallgrass Technologies | 8/16/2016 | fibre channel switch | 7,194.00 | 2,398.00 |
| Tallgrass Technologies | 8/16/2016 | dl380 gen 9 server #1 | 30,946.00 | 10,315.20 |
| Tallgrass Technologies | 8/16/2016 | network switch | 4,958.00 | 1,652.80 |
| Stryker Sales Corp | 8/31/2016 | Venom 100mm electrode * 4 | 9,200.00 | 2,760.14 |
| Stryker Sales Corp | 8/31/2016 | Venom 100mm electrode * 8 | 18,400.00 | 5,519.86 |
| Hitachi Medical Sys | 9/9/2016 | xray equipment | 172,900.00 | 51,869.86 |
| Covidien | 9/19/2016 | idrive ultra powered handle | 7,000.00 | 2,099.86 |
| Covidien | 9/19/2016 | endo gia adapter xl | 3,500.00 | 1,050.14 |
| Tallgrass Technologies | 10/26/2016 | ladder racking and apc units | 20,150.00 | 6,716.80 |
| Leica Microsystems | 11/23/16 | IT New Server room equip | 102,830.31 | 35,990.55 |
| Steris Corporation | 11/28/16 | Steam Sterilizer | 99,782.52 | 34,923.96 |
| Medline Industries, Inc. | 11/29/16 | Patient Table w/ Drawers | 17,804.44 | 6,231.58 |
| Steris Corporation | 12/07/16 | Air Compressor | 2,052.00 | 718.20 |
| Culligan of Greater Kansas City | 12/12/16 | Water Softener Equipment | 7,493.00 | 2,622.68 |
| Steris Corporation | 12/15/16 | Low Temp Sterilizer | 42,505.00 | 14,876.62 |
| Hitachi Medical Sys | 12/15/16 | Taxes | 15,301.66 | 5,355.49 |
| Arhaus Furniture | 03/15/16 | Doug's office furniture | 19,993.24 | 5,331.56 |
| The Caregiver Company, LLC | 11/25/16 | Bed's - Vertical (4 of them) | 19,593.00 | 7,184.10 |
| Tallgrass Technologies | 02/01/17 | IT New Server room equip | 227,524.39 | 87,217.80 |
| Radsource Imaging Techology, Inc. | 03/08/17 | mobile radiographic system | 59,000.00 | 26,550.11 |
| Radsource Imaging Techology, Inc. | 03/28/17 | mobile radiographic system | 47,200.00 | 21,239.89 |
| OEC Medical Systems Inc. | 04/01/17 | Newview monitor upgrade | 5,000.00 | 2,083.45 |
| OEC Medical Systems Inc. | 04/01/17 | Refurb 9800 Plus | 81,000.00 | 33,750.00 |
| Frank Ancona Honda | 04/25/17 | 2017 Honda Odyssey EXL | 41,845.63 | 18,830.44 |
| Frank Ancona Honda | 04/25/17 | 2017 Honda Odyssey EXL | 41,845.63 | 18,830.44 |
| Frank Ancona Honda SOLD TO DOUG PALZER 1/28/20 | 08/26/17 | 2017 Honda Odyssey EXL | 41,845.63 | 22,317.59 |
| Phillips Healthcare - EKG | 12/01/17 | EKG-2 | 13,344.66 | 7,339.59 |
| Rojana Realty | 12/31/17 | tenant improvement - metcalf clinic | 66,970.17 | 36,833.58 |
| Strongpoint | 12/31/16 | cameras | 24,688.47 | 9,052.61 |
| Radsource Imaging Techology, Inc. | | mobile radiographic system | 22,538.00 | 10,142.21 |
| Misc office | 01/01/17 | | 240,347.44 | 88,127.42 |
| Aquarium | 07/26/16 | | 14,520.00 | 4,114.00 |
| Defib | 12/08/16 | | 7,057.36 | 2,470.18 |
| Auditor Adjustment | 12/31/17 | | 2,229,908.00 | 2,229,908.00 |
| Auditor Adjustment | 12/31/17 | | 525,846.17 | 525,846.17 |
| Tallgrass Technologies | 03/09/18 | network switch | 8,390.00 | 5,034.08 |

**FIXED ASSETS** 21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| Tallgrass Technologies | 03/09/18 | network switch | 8,390.00 | 5,034.08 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| Tallgrass Technologies | 07/19/18 | network switch | 8,390.00 | 5,593.40 |
| Synergy Medical Inc | 02/27/18 | OR Lighting | 49,540.00 | 28,851.53 |
| Steris Corporation | 03/27/19 | | 7,962.12 | 6,369.72 |
| Consultants In Neurology eqpt | 01/11/19 | Various | 124,927.00 | 95,777.32 |
| | | | **6,786,284.51** | **3,654,639.70** |
| | | | | |
| Karin Metcalf | 10/01/10 | tenant improvement | 706,478.28 | 17,661.99 |
| Karin Metcalf | 03/01/14 | tenant improvement | 50,000.00 | 20,416.43 |
| Karin Metcalf | 03/01/14 | tenant improvement | 258,714.61 | 103,485.49 |
| Peters & Associates | 12/21/16 | tenant improvement | 195,782.80 | 133,785.04 |
| Peters & Associates | 01/16/17 | Clean & Soil | 101,984.27 | 70,539.08 |
| Auditor Adjustment | 12/31/17 | | 738,678.57 | |
| | | | **2,051,638.53** | **345,888.03** |
| | | | | |
| Key Equip Finance | 05/01/14 | mri | 1,944,666.55 | (0.00) |
| | | | | |
| Key Equip Finance | 06/01/14 | rad system/workstation | 131,140.29 | 0.00 |
| | | | **2,075,806.84** | **(0.00)** |

| BVH | | | | |
|---|---|---|---|---|
| **Fully Depreciated Equipment** | | | **1,224,979.45** | **0.00** |
| Byron Medical | 02/01/07 | harmonic scalpel generator | (1,430.00) | 0.00 |
| Stryker Endoscopy | 04/30/07 | monitors for laproscopy surgery | 160,214.87 | 0.00 |
| Creative Tech Solutions | 05/23/07 | exchange server, domain controller, router | 8,143.93 | 0.00 |
| J&J Healthcare | 06/29/07 | hs hand controlled curved she D4HA2Y | 5,351.52 | 0.00 |
| J&J Healthcare | 07/06/07 | hs hand controlled curved she D4GV71 | 5,351.52 | 0.00 |
| McKesson | 09/21/07 | medical device processing-trd | 7,511.16 | 0.00 |
| Evergreen Medical Group | 01/10/08 | 2 anesthesia monitors | 7,500.00 | 0.00 |
| Creative Technology | 01/21/08 | notebook | 2,263.29 | 0.00 |
| Creative Technology | 01/21/08 | web content filtering solution | 4,999.80 | 0.00 |
| Creative Technology | 02/11/08 | server | 2,719.20 | 0.00 |
| Master Detection System | 02/15/08 | install security and camera surveillance 1/2 | 5,475.00 | 0.00 |
| Master Detection System | 04/23/08 | install security and camera surveillance 1/2 | 5,475.00 | 0.00 |
| Master Detection System | 05/12/08 | install security and camera surveillance extra keypad | 200.00 | 0.00 |
| DP Medical Services | 05/23/08 | 2 anesthesia machines w/ventilators & w/monitors 1/2 | 14,000.00 | 0.00 |
| DP Medical Services | 05/30/08 | 2 anesthesia machines w/ventilators & w/monitors 1/2 | 14,400.00 | 0.00 |
| Radsource Imaging | 07/02/08 | c-arm 40% | 39,350.00 | 0.00 |
| Radsource Imaging | 07/07/08 | c-arm 50% | 49,187.50 | 0.00 |
| Evergreen Medical Group | 07/28/08 | 4 electric hospital beds, 1/2 | 3,360.00 | 0.00 |
| Radsource Imaging | 08/11/08 | c-arm 10% | 16,299.38 | 0.00 |
| Creative Technology | 08/12/08 | 2 dell servers | 9,137.10 | 0.00 |
| Radsource Imaging | 08/18/08 | printer & monitor for c-arm | 1,129.01 | 0.00 |
| Evergreen Medical Group | 09/19/08 | 4 electric hospital beds, 1/2 | 3,461.86 | 0.00 |
| Cincinnati Sub-Zero | 10/09/08 | gel warmer | 2,682.67 | 0.00 |
| Creative Technology | 12/12/08 | sonicwall | 6,964.39 | 0.00 |
| Creative Technology | 03/04/09 | server | 4,874.11 | 0.00 |
| Creative Technology | 04/23/09 | tower rack | 4,137.66 | 0.00 |
| Creative Technology | 07/28/09 | dell switches | 4,562.14 | 0.00 |
| EA Medical | 12/17/09 | liver retractors | 8,588.32 | 0.00 |

**FIXED ASSETS**                                                    21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| | | | **1,620,888.88** | **0.00** |
| | | | 2,154,542.51 | 0.00 |
| **Fully Depreciated Equipment** | | | 457,673.97 | **0.00** |
| Clune | 08/30/09 | phone system | 75,979.66 | **0.00** |
| **Clune took depreciation during lease.** | | | **533,653.63** | **0.00** |

**BVSA**

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| Neurotherm | 12/31/11 | radio frequency lesion generator | 21,422.36 | **(0.00)** |
| Surgical Tables | 12/31/11 | carbon fiber imaging table | 9,190.00 | **0.00** |
| OEC Medical Systems Inc. | 08/17/17 | C Arm Purchase | 93,955.00 | **46,977.40** |
| OEC Medical Systems | 01/26/18 | Super C-Arm | 5,976.00 | **3,386.40** |
| Tallgrass Technology | 04/19/18 | Lenovo Thinkpad | 1,600.00 | **986.59** |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | **986.59** |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | **986.59** |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | **986.59** |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | **986.59** |
| Tallgrass Technology | 04/19/18 | Lenovo Thinkpad | 1,600.00 | **986.59** |
| Tallgrass Technology | 07/19/18 | Network Switch | 8,390.00 | **5,593.40** |
| Tallgrass Technology | 07/19/18 | Network Switch | 8,390.00 | **5,593.40** |
| Compumedics USA | 06/01/19 | | 91,252.61 | **79,085.57** |
| | | | **248,175.97** | **146,555.71** |

**Medivation**

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| Stratasys | 06/20/17 | 3D Printer J750 | 410,319.56 | **184,644.11** |
| | | | **410,319.56** | **184,644.11** |

**Pinnacle Regional Hospital- Boonville MO**

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| Verathon | 10/25/18 | Glidescope Premium Cart | 15,593.57 | **11,175.44** |
| Mindray | 11/14/18 | Vital Monitor | 7,368.10 | **5,403.30** |
| Mindray | 11/14/18 | Vital Monitor | 7,368.10 | **5,403.30** |
| Mindray | 11/14/18 | Vital Monitor | 7,368.11 | **5,403.31** |
| Mindray | 11/14/18 | Vital Monitor | 7,368.11 | **5,403.31** |
| Mindray | 11/14/18 | Vital Monitor | 7,368.11 | **5,403.31** |
| Mindray | 11/14/18 | Vital Monitor | 7,368.11 | **5,403.31** |
| Philips Healthcare | 11/20/18 | Ventilator Trilogy 202 | 13,071.22 | **9,585.62** |
| Prescotts Inc | 11/29/18 | Zeiss Microscope | 131,594.49 | **96,502.65** |
| Stryker Endoscopy | 12/18/18 | HD Video Medical Monitor SYS | 53,015.80 | **39,761.80** |
| Stryker Endoscopy | 12/18/18 | Laproscope Camera System | 156,802.96 | **117,602.26** |
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | **5,817.66** |
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | **5,817.66** |
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | **5,817.66** |
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | **5,817.66** |

**FIXED ASSETS** 21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|--------|----------|-------------|-----------:|--------------:|
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | **5,817.66** |
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | **5,817.66** |
| GE Healthcare Medical | 12/31/18 | Ultrasound | 27,968.24 | **21,442.28** |
| Stryker Instruments | 01/24/19 | Bone Mill and Sterilization Case | 14,130.80 | **10,833.66** |
| Stryker Instruments | 01/24/19 | Neptune 3 Rover | 18,215.88 | **13,965.48** |
| Stryker Instruments | 01/24/19 | Neptune 3 Rover | 18,215.87 | **13,965.47** |

|  |  |  | 539,358.63 | **402,160.46** |
|--|--|--|-----------:|--------------:|
|  |  | Facility (See Below) | 6,202,690.00 | |
|  |  |  | **6,742,048.63** | |
|  |  |  | (50,562.55) | |
|  |  |  | 6,691,486.08 | |

**Pinnacle Regional Hospital- Boonville MO**

| | | | | |
|--|--|--|--:|--|
| Total Purchase Price | 10/05/18 | | 6,500,000.00 | |
| Adjust for Net Assets/Liabilities | | See Detail Below | **391,878.00** | |
| Total Acquisition | | | 6,891,878.00 | |
| | 10/05/18 | Land | **689,188.00** | |
| | 10/05/18 | Hospital Bldg & Improvements | 5,513,502.00 | |
| | 10/05/18 | Ambulance Building | 68,919.00 | |
| | 10/05/18 | RHC Bldg & Improvements | 620,269.00 | |
| | | | 6,202,690.00 | |
| | | | **6,891,878.00** | |

**Assets/Liabilities Adjustment**

| | |
|--|--:|
| Cash | (91,652.00) |
| Net Accounts Receivable | (810,998.00) |
| Inventory | (293,218.00) |
| Accounts Payable | 954,371.00 |
| Accrued Payroll | 633,375.00 |
| | **391,878.00** |

Sold

**Fill in this information to identify the case:**

Debtor name ___Pinnacle Regional Hospital, Inc.___

United States Bankruptcy Court for the: ___Kansas City___    District of ___Kansas___
    (State)

Case number (If known): ___20-20219___

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

┌─────────────────────────────────────┐
│  See EX-D-BVH, attached hereto       │
└─────────────────────────────────────┘

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A* **Amount of claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|

**2.1** Creditor's name
_____

Creditor's mailing address
_____
_____
_____

Creditor's email address, if known
_____
_____

Date debt was incurred _____
Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.
_____
_____

Describe debtor's property that is subject to a lien
_____    $_____    $_____
_____
_____
_____

Describe the lien
_____

Is the creditor an insider or related party?
☐ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2** Creditor's name
_____

Creditor's mailing address
_____
_____
_____

Creditor's email address, if known
_____
_____

Date debt was incurred _____
Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.
    _____
    ☐ Yes. The relative priority of creditors is specified on lines _____

Describe debtor's property that is subject to a lien
_____    $_____    $_____
_____
_____

Describe the lien
_____

Is the creditor an insider or related party?
☐ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $_____

Case 20-20219    Doc# 157-1    Filed 04/16/20    Page 27 of 42

Official Form 206D    Schedule D: Creditors Who Have Claims Secured by Property    page 1 of ___

| Debtor | _____ | Case number *(if known)* _____ |
| | Name | |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| _____ _____ _____ | Line 2. __ | ___ ___ ___ ___ |
| _____ _____ _____ | Line 2. __ | ___ ___ ___ ___ |
| _____ _____ _____ | Line 2. __ | ___ ___ ___ ___ |
| _____ _____ _____ | Line 2. __ | ___ ___ ___ ___ |
| _____ _____ _____ | Line 2. __ | ___ ___ ___ ___ |
| _____ _____ _____ | Line 2. __ | ___ ___ ___ ___ |
| _____ _____ _____ | Line 2. __ | ___ ___ ___ ___ |
| _____ _____ _____ | Line 2. __ | ___ ___ ___ ___ |
| _____ _____ _____ | Line 2. __ | ___ ___ ___ ___ |
| _____ _____ _____ | Line 2. __ | ___ ___ ___ ___ |
| _____ _____ _____ | Line 2. __ | ___ ___ ___ ___ |
| _____ _____ _____ | Line 2. __ | ___ ___ ___ ___ |
| _____ _____ _____ | Line 2. __ | ___ ___ ___ ___ |
| _____ _____ _____ | Line 2. __ | ___ ___ ___ ___ |

Form 206D                Official Part 2 of **Schedule D: Creditors Who Have Claims Secured by Property**                page ___ of ___

# EXHIBIT

# EX-D-BVH

| Entity | Vendor ID | Creditors Name | Address line 1 | City ST ZIP | ACCOUNT LAST 4 | Multiple creditors YES/NO | Property Description | CREDITOR RELATION YES/NO | OTHER LIAB PARTIES | Contingent/Unliquidated/ Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BVH | GE Healthcare Fin | GE Healthcare Fin Services | P.O. Box 641419 | Pittsburgh, PA 15264 | 8001 | NO | OEC 9800 Plus Digital Mobile S | NO | N/A | N/A | $92,611.96 |
| BVH | GE Healthcare Fin | GE Healthcare Fin Services | P.O. Box 641419 | Pittsburgh, PA 15264 | 5001 | NO | OEC 9800 Plus Digital Mobile S | NO | N/A | N/A | |
| BVH | GE Healthcare Fin | GE Healthcare Fin Services | P.O. Box 641419 | Pittsburgh, PA 15264 | 9001 | NO | LOGIQ E9 R4 ICS 9-D Micro Convex Trophon EPR | NO | N/A | N/A | |
| BVH | GE Healthcare Fin | GE Healthcare Fin Services | P.O. Box 641419 | Pittsburgh, PA 15264 | 2001 | NO | GE OEC 9800 ESP | NO | N/A | N/A | |
| BVH | GE Healthcare Fin | GE Healthcare Fin Services | P.O. Box 641419 | Pittsburgh, PA 15264 | 6001 | NO | OEC 9800 Plus Digital Mobile S | NO | N/A | N/A | |
| BVH | GREAT WESTERN BANK | GREAT WESTERN BANK | 10610 Shawnee Mission Pkwy Shawnee, KS 66203 | | 8091 | NO | | NO | N/A | N/A | $1,481,799.97 |
| BVH | GREAT WESTERN BANK | GREAT WESTERN BANK | 10610 Shawnee Mission Pkwy Shawnee, KS 66203 | | 8105 | NO | | NO | N/A | N/A | $100,932.84 |
| BVH | GREAT WESTERN BANK | GREAT WESTERN BANK | 10610 Shawnee Mission Pkwy Shawnee, KS 66203 | | 8113 | NO | | NO | N/A | N/A | $1,055,339.80 |
| BVH | GREAT WESTERN BANK | GREAT WESTERN BANK | 10610 Shawnee Mission Pkwy Shawnee, KS 66203 | | 4594 | NO | | NO | N/A | N/A | $542,978.81 |
| TOTAL | | | | | | | | | | | $3,273,663.38 |

**Fill in this information to identify the case:**

Debtor    Pinnacle Regional Hospital, Inc.

United States Bankruptcy Court for the: Kansas City    District of Kansas
                                        (State)

Case number  20-20219
(If known)

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☐ Yes. Go to line 2.

   > See EX-EF-BVH, attached hereto

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** | Priority creditor's name and mailing address

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____  $_____

**2.2** | Priority creditor's name and mailing address

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____  $_____

**2.3** | Priority creditor's name and mailing address

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____  $_____

Official Form 206E/F      Schedule E/F: Creditors Who Have Unsecured Claims      page 1 of ___

| Debtor | | Case number (if known) |
|---|---|---|
| | Name | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | **Amount of claim** |
|---|---|---|

**3.1** Nonpriority creditor's name and mailing address

_____

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.2** Nonpriority creditor's name and mailing address

_____

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.3** Nonpriority creditor's name and mailing address

_____

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.4** Nonpriority creditor's name and mailing address

_____

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.5** Nonpriority creditor's name and mailing address

_____

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.6** Nonpriority creditor's name and mailing address

_____

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Official Form 206E/F                    Schedule E/F: Creditors Who Have Unsecured Claims                    page __ of __

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |

4.  List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.2. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.3. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.4. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 41. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.5. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.6. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.7. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.8. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.9. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.10. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.11. | Line _____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |

Official Form 206E/F                    Schedule E/F: Creditors Who Have Unsecured Claims                    page __ of __

| Debtor | _____ | Case number (if known) | _____ |
|---|---|---|---|
| | Name | | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  | | | **Total of claim amounts** |
|---|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | | $_____ |
| 5b. **Total claims from Part 2** | 5b. | **+** | $_____ |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | | $_____ |

Official Form 206E/F                    Schedule E/F: Creditors Who Have Unsecured Claims                    page ___ of ___

# EXHIBIT

# EX-EF-BVH

Note – Unsecured debts not segregated by priority

| Vendor ID | Vendor | Address line 1 | Address line 2 | City ST ZIP | Total Owed |
|---|---|---|---|---|---|
| A-Chem | A-Chem | 12001 McKee N. Road | | Excelsior Springs, MO 64024 | $711.00 |
| Abbott Labs | Abbott Laboratories | 22400 Network Place | | Chicago, IL 60673-1224 | $310,706.70 |
| Accutype Medical | Accutype Medical Services, Inc. | 10300 W 103rd St | | Overland Park, KS 66214 USA | $5,944.08 |
| ACME SIGN | ACME SIGN | 1313 Vernon | | North Kansas City, MO 64116-4422 | $1,583.30 |
| ACS Data Search | ACS Data Search | PO Box 12587 | | Overland Park, KS 66282-2587 | $1,680.00 |
| Advertising by Desig | Julie Brenneman | 12766 Mackey | | Overland Park, KS 66213 | $640.00 |
| Aesculap | Aesculap | PO Box 780426 | | Philadelphia, PA 19178-0426 | $352,684.36 |
| AGFA | AGFA US Corp | 10, South Academy Street | | Greenville, SC 29601 | $10,885.25 |
| Airgas Mid South Inc | Airgas USA, LLC | PO Box 734671 | | Dallas, TX 75373-4671 | $141.80 |
| Allen, Mark | Mark Allen, MD | 714 S Broadway St | | Leavenworth, KS 66048 | $535.00 |
| Allergan USA, Inc. | Allergan USA, Inc. | 12975 Collections Center Drive | | Chicago, IL 60693 | $2,404.00 |
| Allscripts | Allscripts Healthcare LLC | 24630 Network Place | | Chicago, IL 60673 USA | $789,753.70 |
| Amkai Solutions | Amkai, LLC | PO Box 930484 | | Atlanta, GA 31193-0484 | $23,585.13 |
| Apollo Endosurgery | Apollo Endosurgery Inc | 32663 Collection Center Drive | | Chicago, IL 60693-0326 | $8,825.10 |
| Bank of America | Business Card | PO Box 15796 | | Wilmington, DE 19886-5796 | $109,611.23 |
| Bank of the West | BankCard Center | PO Box 4021 | | Alameda, CA 94501-0421 | $999.57 |
| BARD | C.R. Bard, Inc. | P. O. Box 75767 | | Charlotte, NC 28275 | $5,150.84 |
| Barton Associates | Barton Associates | P. O. Box 417844 | | Boston, MA 02241 | $104,701.47 |
| Baxter | Baxter | PO BOX 730531 | | Dallas, TX 75373-0531 | $14,359.85 |
| Bioventus LLC | Bioventus LLC | P.O. Box 732823 | | Dallas, TX 75373-2823 | $63,987.60 |
| Boston Scientific | Boston Scientific Corp | 300 Boston Scientific Way Mailstop | M-71 Janine Karwacki | Marlborough, MA 01752 | $81,177.61 |
| Boyce and Bynum Path | Boyce and Bynum Pathology Lab | PO Box 7406 | | Columbia, MO 65205 USA | $98,762.66 |
| Bridging The Gap | Bridging The Gap Interpreting, LLC | 10940 Parallel Pkwy, Ste K285 | | Kansas City, KS 66109 | $464.80 |
| Bryn Mawr Equip | Bryn Mawr Funding | PO Box 692 | | Bryn Mawr, PA 19010 | $3,951.40 |
| BTX KS Inc | BTX KS Inc | 11201 Strangline RD | | Lenexa, KS 66215 | $225.00 |
| C&S Management Trust | C&S Instruments LLC | 6000-C Sawgrass Village Circle | | Ponte Verda Beach, FL 32082 | $9,472.40 |
| Centinel Spine | Centinel Spine LLC | P.O. Box 207368 | | Dallas, TX 75320-7368 | $159,002.00 |
| Central Bio-Medical | Central Bio-Medical, Inc | PO Box 780372 | | Wichita, KS 67278-0372 USA | $2,612.40 |
| CenturyLink | Century Link | PO Box 4300 | | Carol Stream, IL 60197 | $49,231.16 |
| Choice Spine | Choice Spine | 400 Erin Drive | | Knoxville, TN 37919 USA | $35,900.00 |
| Cole, Karen | Karen Cole | 15024 Dearbornst | | Overland Park, KS 66223 | $1,481.74 |
| Collect RX | Collect RX | 6720 Rockledge Dr | Tower B, Suite 600 | Bethesda, MD 20817 | $252,270.50 |
| Commercial Capital | Commercial Capital Company, LLC | 8215 Melrose Drive, Ste 100 | | Lenexa, KS 66214 | $22,916.82 |
| Compumedics USA Inc | Compumedics USA Inc | 5015 West W.T. Harris Blvd. | Suite E | Charlotte, NC 28269 USA | $98,641.49 |
| Computer Aided Tech | Computer Aided Tech, LLC | 165 Arlington Heights RD | STE 101 | Buffalo Grove, IL 60089 | $4,379.00 |
| ConMed | ConMed Linvatec | P.O. Box 301231 | | Dallas, TX 75303-1231 | $420.36 |
| Cousin, Jourdan | Jourdan Cousin | 12409 Hardy St | | Overland Park, KS 66213 | $180.96 |
| Covidien | Covidien | Department 00 10318 | | Palatine, IL 60055-0318 | $445,481.22 |
| CTL Medical Corp | CTL Medical Corporation | 4550 Excel Parkway Ste #300 | | Addison, TX 75001 | $16,390.00 |
| Culligan KC | Culligan of Greater Kansas City | PO Box 2170 | | Olathe, KS 66051 | $514.06 |
| Cummins Sales | Cummins Sales and Service | P.O. Box 842316 | | Dallas , TX 75284-2316 | $2,774.78 |
| Davies, Lori | Lori Davies | 2525 W 162nd St | | Stilwell, KS 66085 | $100.00 |
| De Lage | De Lage Landen | PO Box 41602 | | Philadelphia, PA 19101-1602 | $22,347.18 |
| DEPT of Social SVCS | Department of Social Services | PO Box 1116 | | Jefferson City, MO 65102 USA | $11,824.60 |
| DePuy Synthes Sales, | Depuy Synthes Sales, Inc. | 5972 Collections Center Drive | | Chicago, IL 60693 USA | $5,670.06 |
| Diversatek Healthcar | Diversatek Healthcare, Inc. | 27270 Network Place | | Chicago, IL 60673-1272 | $1,050.00 |
| DJO Global | DJO, LLC | PO Box 650777 | | Dallas, TX 75265 USA | $5,818.15 |
| Dylan Corporate Serv | Dylan Corporate Services, Inc. | 4000 W. 114th St. Ste. 140 | | Leawood, KS 66211 | $31,411.33 |
| EA Medical, LLC | EA Medical, LLC | 10541 State Highway 81 | | Canton, MO 63435 USA | $902.80 |
| eScreen | eScreen, Inc | PO Box 654094 | | Dallas, TX 75265-4094 | $213.00 |
| EverBank | TIAA Bank | PO Box 911608 | | Denver, CO 80291-1608 | $8,077.20 |
| FarMor Media LLC | FarMor Media LLC | PO Box 403 | | Harrisonville, MO 64701 | $262,121.00 |
| Favorite Staffing | Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park, KS 66213 | $307,852.91 |
| Flowonix Medical, In | Flowonix Medical, Inc. | 500 International Drive | Ste 200 | Mount Olive, NJ 07828 | $480.00 |
| Forbes Law Group | Forbes Law Group | 6900 College Blvd | Ste 840 | Overland Park, KS 66211 | $81,118.42 |
| Frenchin, Kathryn | MOHN | P.O. Box 8550 | | Madison, WI 53708 | $24.34 |
| GE Healthcare Fin | GE Healthcare Fin Services | P.O. Box 641419 | | Pittsburgh, PA 15264 | $76,374.08 |
| Great Western Bank | Great Western Bank | 10610 Shawnee Mission Pkwy | | Shawnee, KS 66203 USA | $4,059.00 |
| Gulf Coast Pharmaceu | Accord Financial, Inc | P.O. Box 6704 | | Greenville, SC 29606 | $5,639.82 |
| Hagerich, Kelly | Kelly Hagerich | 11454 Amazon Ave | | Concordia, MO 64020 USA | $111.24 |
| Health eFilings | Health eFilings LLC | 7617 Mineral Pt Road | STE 200 | Madison, WI 53717 USA | $18,050.00 |
| Hellebusch, Greg | Greg Hellebusch | 6622 NW Dearing Dr | | Kansas City, MO 64152 | $2,042.46 |
| HFAP | AAHHS/HFAP | 142 East Ironton | 10th Floor | Chicago, IL 60611 | $13,761.00 |
| Hill-Rom | Hill-Rom | PO Box 643592 | | Pittsburg, PA 15264-3592 | $163.66 |
| Hitachi Medical Sys | Hitachi Healthcare Americas Corp | Dept 781378 | P.O. Box 78000 | Detroit, MI 48278 | $43,640.00 |
| Hy-Vee | Hy-Vee Accounts Receivable | 5820 Westown PKWY | | West Des Moines, IA 50266 USA | $5,275.58 |
| IMA, Inc | IMA, Inc NE KS Division | 9393 W 110th Street | 51 Corporate woods STE 600 | Overland Park, KS 66210 USA | $87,635.12 |
| In2itive, LLC | In2itive Business Solutions | 6330 Sprint Pkwy, Ste 425 | | Overland Park, KS 66211 USA | $445,172.38 |
| InfuSystem | InfuSystem | PO Box 204471 | | Dallas TX, TX 75320 | $11,684.82 |
| Integra LS | Integra Lifesciences Corp. | PO Box 404129 | | Atlanta, GA 30384-4129 | $96,008.49 |
| Integrated Science | Integrated Science Support, Inc | 14464 N 169 Hwy | | Smithville, MO 64089 USA | $5,410.00 |
| IPFS Corp | IPFS Corporation | National Accounts | PO Box 419090 | Kansas City, MO 64141-6090 | $39,593.02 |
| Jackson Co Collector | Jackson County Collector | PO Box 219747 | | Kansas City, MO 64121 | $136.36 |
| Jarrell Mech Cont | Charles E. Jarrell Contracting Co INC | 4208 Rider Trail North | | Earth City, MO 63045 USA | $13,577.42 |
| Jewish Vocational Se | Jewish Vocational Service | 4600 The Paseo | | Kansas City, MO 64110 | $3,727.16 |
| Johnson County Treas | Johnson County Treasurer | PO Box 2902 | | Shawnee Mission, KS 66201-1302 | $1,086.03 |

| | | | | | |
|---|---|---|---|---|---|
| Kansas Hospital Asso | Kansas Hospital Association | 215 E 8th Ave | | Topeka, KS 66603 USA | $5,445.00 |
| Kerri Nobrega | KC Logo Works LLC | 7121 N Polk Ave | | Kansas City, MO 64151 | $1,345.31 |
| Khan, Sabrina | Sabrina Khan | 13402 W 173rd Terrace | | Overland Park, KS 66221 | $1,682.25 |
| KS Board Pharmacy | Kansas State Board of Pharmacy | 800 SW Jackson, Room 1414 | | Topeka, KS 66612 | $112.00 |
| Kutak Rock LLP | Kutak Rock LLP | PO Box 30057 | | Omaha, NE 68103-1157 | $805.00 |
| LabCorp | Laboratory Corp of America Holdings | PO Box 12140 | | Burlington, NC 27216 | $20,469.90 |
| Lathrop Gage | Lathrop Gage | 10851 Mastin Blvd | Building 82 STE 1000 | Overland Park, KS 66210 | $180,217.52 |
| Lexington Plumbing | Lexington Plumbing and Heating Co | P.O. Box 875810 | | Kansas City, MO 64187 | $2,880.26 |
| Lighthouse Business | Lighthouse Business Info Solutions, LLC | 8100-M4 Wyoming Blvd. NE | Suite 230 | Albuquerque, NM 87111 USA | $10,197.68 |
| LLC Wholesale Suply | LLC Wholesale Supply, LLC | 1829 W. Drake Drive | Suite 102 | Tempe, AZ 85283 | $2,900.00 |
| Magnacoustics | Magnacoustics | 1995 Park Street | | Atlanta Beach, NY 11509 USA | $415.00 |
| Mason, Karen | Karen Mason | 101 Se Algers Dr | | Blue Springs, MO 64014 USA | $184.00 |
| McKesson Medical | McKesson Medical Surgical | PO Box 933027 | | Atlanta, GA 31193-3027 | $83,112.24 |
| Med-Act Employees As | Med-Act Employees Association | 11811 S. Sunset Dr | STE 1100 | Olathe, KS 66061 | $1,960.00 |
| Medevac Mid America | Medevac Mid-America Inc | P.O. Box 847199 | | Dallas, TX 75284-7199 | $779.31 |
| Medical Liability Al | Medical Liability Alliance | PO BOX 1498 | | Jefferson City, MO 65102 | $9,196.25 |
| Medivators | Medivators Inc | N.W. 9841 | P.O. Box 1450 | Minneapolis , MN 55485 USA | $14,187.29 |
| Medline | Medline Industries, Inc | DEPT 1080 | PO Box 121080 | Dallas, TX 75312 | $319,966.21 |
| MedTrainer | MedTrainer | 555 Cajon St | Ste A | Redlands, CA 92373 USA | $1,817.97 |
| Metro Air | Metro Air Conditioning Co | 8151 Mccoy | | Shawnee, KS 66227 | $6,659.75 |
| Michael D Peroo | Michael D Peroo CPA, PA | 14123 S Mur-Len Rd | | Olathe, KS 66062 | $12,750.00 |
| Midwest Compounders | Midwest Compounders Pharmacy | 13330 Santa Fe Trail Drive | | Lenexa, KS 66215 | $1,376.00 |
| Midwest Retina Assoc | Midwest Retina Associates, Inc | 1010 Carondelet Dr. | Suite 340 | Kansas City, MO 64114 USA | $150.00 |
| Midwest Vascular | Midwest Vascular Access, LLC | 8005 W 110ST | STE 210 | Overland Park, KS 66210 | $385.00 |
| Mindray | Mindray DS USA, Inc | 24312 Network Pl | | Chicago, IL 60673 | $76,989.09 |
| Mirion Technologies | Mirion Technologies (GDS) Inc | P.O. Box 101302 | | Pasadena, CA 91189 | $14,794.72 |
| Monti LLC | Monti LLC | 811 Gilman St | | Moberly, MO 65270 | $3,600.00 |
| MSC | Management Services Corp | P.O. Box 6766 | | Jefferson City, MO 65102-6766 | $13,159.00 |
| Murphy, Jennifer | Jennifer Murphy | 5206 S Gary Court | | Springfield, MO 65810 | $2,969.08 |
| MVAP Medical Supplies | MVAP Medical Supplies, Inc. | 2001 Corporate Center Drive | Suite 250 | Thousand Oaks, CA 91320 | $1,284.85 |
| Network Innovations | Network Innovations Inc | 2012 Prairie Circle | Suite B | Olathe, KS 66062 | $14,645.34 |
| Nevro | Nevro Corp | PO Box 845694 | | Dallas, TX 75284 | $27,296.30 |
| Nigro, Lee | Lee Nigro, MD | 9810 W 135th Terrace | | Overland Park, KS 66213 | $705.24 |
| Nitro Group | Nitor Group | 321 E 12th Street | Wendy Grimes | Connersville, IN 47331 | $1,188.00 |
| Northfield Medical | Northfield Medical, Inc | PO BOX 671123 | | Dallas, TX 75267-1123 USA | $1,770.27 |
| Nuvectra | Nuvectra Corporation | DEPT 3565 | PO Box 123565 | Dallas , TX 75312 | $1,822.45 |
| OEC Medical Systems | OEC Medical Systems Inc. | 2984 Collections Center Drive | | Chicago, IL 60693 | $3,659.30 |
| Omnicell | Omnicell | P.O. Box 204650 | | Dallas, TX 75320-4650 USA | $17,359.99 |
| OrthoFix | Orthofix Spinal Implants | P.O. Box 842452 | | Dallas, TX 75284-2452 | $254,878.00 |
| OsteoMed | OsteoMed | 2241 Collection Center Drive | | Chicago, IL 60693 USA | $1,866.89 |
| P1 Group | P1 Group, Inc. | 13605 W. 96th Terr | | Lenexa, KS 66215 | $836.80 |
| Pay-LESS Office | Pay-LESS Office Products, Inc | PO Box 390157 | | Omaha, NE 68139 | $1,475.93 |
| Perfusion.com | Perfusion.com Inc | 17080 Safety St | Suite 109 | Fort Myers, FL 33908 | $28,400.00 |
| Peterson, Norman | Humana Health Care Plans | P.O. BOX 931655 | | Atlanta, GA 31193-1655 USA | $28.35 |
| Petty Cash - BS | Beth Fredrickson -PC | Blue Valley Surgical Associate | 1052 SW Luttrell STE E | Blue Springs, MO 64015 | $45.81 |
| Petty Cash - COL | Candace Parkhurst / Petty Cash | 201 W. Broadway | Suite 5B | Columbia, MO 65203 | $66.00 |
| Petty Cash - NKC | Beth Fredrickson/Petty Cash | Blue Valley Surgical Associate | 8548 N Ambassador Dr | Kansas City, MO 64154 | $16.45 |
| Petty Cash - SPG | Briann Snider | Blue Valley Surgical Associate | 3238 S National | Springfield, MO 65807 | $47.04 |
| Pfizer Inc. | Pfizer Inc. | PO BOX 417510 | | Boston, MA 02241-7510 | $8,500.00 |
| Pitney Postage Phone | Purchase Power | PO Box 371874 | | Pittsburg, PA 15250-7874 | $3,707.24 |
| Platte County Tax | Sheila L Palmer, Collector | Platte County Tax | 415 Third St, Ste 40 | Platte City, MO 64079 | $170.98 |
| ProForma | Proforma | P.O. Box 51925 | | Los Angeles, CA 90051-6225 | $1,285.19 |
| Property Valuation | Property Valuation Services | 14400 Metcalf | | Overland Park, KS 66223 | $1,750.00 |
| Propharma Dist | Propharma Distribution | 11005 Dover Street | Suite 1000 | Westminister, CO 80021 | $5,645.00 |
| ProShred | Redishred Kansas Inc. | 3052 S 24th St | | Kansas City, KS 66106 | $448.00 |
| Pusateri, Virginia | Virginia Pusateri | 4108 West Rock Creek | | Imperial, MO 63052 | $55.00 |
| Quest Diagnostics | Quest Diagnostics | PO BOX 772704 | | Chicago, IL 60677 | $28,358.56 |
| R&G Solutions | R&G Solutions | 1153 SE Century Drive | | Lee's Summit, MO 64081 | $262,613.51 |
| Radsource Imaging | Radsource Imaging Technology, Inc | 8121 NW 97th Terrace | | Kansas City, MO 64153 | $34,272.37 |
| Radsource, LLC | Radsource, LLC | 750 Old Hickory Blvd | Suite 1-260 | Brentwood, TN 37027 USA | $1,580.75 |
| Recordation, INC. | Recordation, INC. | 54 Bodwell Street | Read/ Ste 1 | Avon, MA 02322-111 USA | $45,600.00 |
| Reed, William | William O. Reed MD, PA | 12850 Metcalf Ave Ste 220 | | Overland Park, KS 66213 | $1,918.01 |
| ReShape Lifesciences | ReShape Lifesciences Inc | Dept. LA 24983 | | Pasadena, CA 91185 | $9,305.84 |
| Respironics, Inc | Respironics, Inc | PO Box 405740 | | Atlanta, GA 30384-5740 USA | $520.23 |
| Rhycom, Inc. | Rhycom, Inc. | 10975 Benson Drive, Suite 220 | | Overland Park, KS 66210-2120 | $14,850.00 |
| Rojana Realty Invest | Rojana Realty Investment, Inc | PO Box 4770 | | Olathe , KS 66063 | $1,713,777.15 |
| RTI Surgical | RTI Surgical | RTI Surgical Lockbox | PO Box 734031 | Chicago, IL 60673-4031 USA | $98,660.00 |
| Scharf, Dan MD | Dan Scharf MD | 28 Coventry Court | | Prairie Villiage, KS 66208 | $2,931.68 |
| Schemanski, Cheryl | Cheryl Schemanski | 711 E Cloud Ave | Apt 606 | Andover, KS 67002 USA | $48.91 |
| Scrub Hub | Scrub Hub | 10559 Metcalf Ave | | Overland Park, KS 66212 | $49.85 |
| Smith & Nephew | Smith & Nephew, Inc | PO Box 60333 | | Charlotte, NC 28260-0333 | $5,942.18 |
| Sound Products | Sound Products Inc | 1365 N Winchester St | | Olathe, KS 66061 | $1,452.99 |
| Southcreek Bldg | Southcreek Bldg I:II Associates LP | 7200 W 132nd St, Ste 300 | | Overland Park, KS 66213 | $25,185.40 |
| SPH Analytics | SPH Analytics | PO Box 526 | | Duluth, GA 30096 | $72.00 |
| Staples | Staples Business Advantage | PO Box 83689 | Dept DAL 3368 | Chicago, IL 60696 | $4,852.02 |
| Steeles, LLC | Steele Supply Company | 3413 Hill St | | Saint Joseph, MI 49085 | $3,952.80 |
| Stericycle, Inc | Stericycle, Inc | PO Box 6575 | | carol stream, IL 60197 | $19,146.52 |
| Steris Corporation | Steris Corporation | PO Box 676548 | | Dallas, TX 75267-6548 | $4,924.86 |
| Stimwave LLC | Stimwave LLC | 1310 Park Central Blvd S | | Pompano Beach, FL 33064 USA | $97,500.00 |

| | | | | | |
|---|---|---|---|---|---:|
| Stockman, Larry | Larry Stockman | 914 Somers Street | | Tonganoxie, KS 66086 USA | $35.00 |
| Stryker | Stryker Sales Corp | 21343 Network Place | | Chicago, IL 60673-1213 | $176,681.37 |
| Stryker Endoscopy | Stryker Endoscopy | c/o Stryker Sales Corporation | PO Box 93276 | Chicago, IL 60673 | $225,198.31 |
| Stryker Flex Fin | Stryker Flex Financial | 25652 Network Place | | Chicago, IL 60673 | $11,098.97 |
| Stryker Medical | Stryker Sales Corp | PO Box 93308 | | Chicago, IL 60673 | $2,393.58 |
| Stryker Ortho | Stryker Orthopaedics | PO BOX 93213 | | Chicago, IL 60673-3213 | $34,376.73 |
| Summit Care | Summit Care | 6830 W. 121st Court | | Overland Park, KS 66209 | $3,530.25 |
| Supply4GI LLC | Supply4GI LLC | 19120 Freeport St NW #10 | | Elk River, MN 55330 | $2,120.00 |
| Surency | Surency Life and Health | PO Box 789773 | | Wichita, KS 67278-9773 | $296.10 |
| Surgical Advantage | Surgical Advantage | PO Box 35565 | | Tulsa, OK 74153-0565 | $33,750.00 |
| Tallgrass Tech | Tallgrass Technologies | 14647 W. 95th Street | | Lenexa , KS 66215 | $1,194,079.61 |
| Terminal Cleaning Se | Terminal Cleaning Services | P.O. Box 26014 | | Overland Park, KS 66225 | $13,190.00 |
| US Bank Equip Financ | US Bank Equip Finance | PO Box 790448 | | St Louis, MO 63179-0448 | $2,219.29 |
| Verathon | Verathon, Inc. | PO Box 935117 | | Atlanta, GA 31193-5117 | $1,617.56 |
| Vision Service Plan | Vision Service Plan - Connecticut | PO Box 742788 | | Los Angeles, CA 90074-2788 | $3,396.60 |
| Walker Linen | Walker Medical Linen Services | 1601 Prospect Ave | | Kansas City, MO 64127 | $62,163.25 |
| Ward, Randall 2 | MO Healthnet Divison | PO Box 6500 | | Jefferson City, MO 65102-6500 | $5,766.49 |
| Waterlogic | WATERLOGIC | PO BOX 677867 | | Dallas, TX 75267-7867 | $727.03 |
| Waystar | Waystar | 1311 Solutions Center | | Chicago, IL 60677-1311 | $17,316.61 |
| Westhusing, Ronald | Ronald Weshusing | 702 N Maple | Apt C | Urich, MO 64788 USA | $90.35 |
| Whitaker, Becky | Becky Whitaker | 3508 Longfords Mill Dr | | Columbia, MO 65203 | $2,674.42 |
| Williams, Mark | Mark Williams | 89 Westwood | | Branson, MO 65616 | $175.00 |
| Windstream | Windstream | P.O. Box 9001950 | | Louisville, KY 40290 | $22,620.09 |
| Winsby, Amelia B | Winsby Psychological Services | 10236 Lamar Ave. | | Overland Park, KS 66207 | $93.25 |
| X-Spine | XTant Medical | Dept CH 16872 | | Palantine, IL 60055-6872 | $20,665.00 |
| Xerox | Xerox Financial Systems | P.O. Box 202882 | | Dallas, TX 75320-2882 | $113,941.62 |
| Young, Jessica | Jessica Young | 1107 George Ct | Apt 4 | Lawrence, KS 66044 USA | $80.00 |
| Zack Group | Zack Group | 6600 College Blvd | STE 300 | Overland Park, KS 66211 | $14,162.50 |
| Zimmer | Zimmer US, Inc | 75 Remittance Drive | Suite 6931 | Chicago, IL 60675-6931 | $34,800.00 |
| **TOTAL** | | | | | **$10,253,983.83** |

**Fill in this information to identify the case:**

Debtor name ___Pinnacle Regional Hospital, Inc.___

United States Bankruptcy Court for the: ___Kansas City___ District of ___Kansas___
(State)

Case number (If known): ___20-20219___ Chapter ___11___

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?** | See EX-G-ALL, attached hereto |

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☐ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.5** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    page 1 of ___

# EXHIBIT

# EX-G-ALL

Note – Information was reported by Debtors on a consolidated basis.

| Facility | Vendor ID | Vendor | Category | Address line 1 | Address line 2 | City ST ZIP | Location | Physical address |
|---|---|---|---|---|---|---|---|---|
| BVSA | B.W.S.C., LLC | B.W.S.C., LLC | Rent | c/o Rubenstein Real Estate Co | 6310 Lamar, Ste 220 | Overland Park, KS 66202 | North Kansas City | 8548 N Ambassador Dr, Kansas City, MO 64154 |
| BVSA | Dr. Park LLC | Dr. Park LLC | Rent | C/O John Rodick, ASI | 201 W. Broadway, Bldg #4C | Columbia, MO 65203 | Columbia | 201 W Broadway Building 5, Suite B, Columbia, MO 65203 |
| BVH | Kevin Metcalf, LLC | Kevin Metcalf, LLC | Rent | PO Box 27250 | | Overland Park, KS 66225 | OP Hospital | 12850 Metcalf Ave, Overland Park, KS 66213 |
| BVSA | LG III, LLC | LG III, LLC | Rent | c/o The Wooten Company, LLC | 1675 E Seminole St, Ste B | Springfield, MO 65804 | Springfield | 3238 S National Ave, Springfield, MO 65807 |
| BVH | Southcreek Bldg | Southcreek Bldg I/I Associates LP | Rent | 7200 W 132nd St, Ste 300 | | Overland Park, KS 66213 | Admin | 12920 Metcalf Ave, Overland Park, KS 66213 |
| BVSA | White Oak Investors | White Oak Investors LLC | Rent | PO Box 411299 | | Kansas City, MO 64141 | Blue Springs | 1052 SW Luttrell RD Suite E, Blue Springs MO 64015 |
| BVSA | Rojana Realty Invest | Rojana Realty Investment, Inc | Rent | PO Box 4770 | | Olathe, KS 66063 | Florissant | 6829 Parker Rd, Florissant, MO 63033 |
| BVSA | Rojana Realty Invest | Rojana Realty Investment, Inc | Rent | PO Box 4770 | | Olathe, KS 66063 | St Louis | 7220 Watson Rd St. Louis, MO 63119 |
| BVSA | Rojana Realty Invest | Rojana Realty Investment, Inc | Rent | PO Box 4770 | | Olathe, KS 66063 | Overland Park | 12870-12880 Metcalf Ave, Overland Park, KS 66213 |
| BVSA | Rojana Realty Invest | Rojana Realty Investment, Inc | Rent | PO Box 4770 | | Olathe, KS 66063 | Nevada | 13910 W. 54 HWY Nevada, MO 64722 |
| BVH | Amundson | | Provider Contact | | | | | |
| BVH | Bembynista | | Provider Contact | | | | | |
| BVH | Conigliaro | | Provider Contact | | | | | |
| BVH | Finton | | Provider Contact | | | | | |
| BVH | Guillaume | | Provider Contact | | | | | |
| BVH | Jones | | Provider Contact | | | | | |
| BVH | Joseph | | Provider Contact | | | | | |
| BVH | Margheim | | Provider Contact | | | | | |
| BVH | McMurray | | Provider Contact | | | | | |
| BVH | Nigro | | Provider Contact | | | | | |
| BVH | Peterson | | Provider Contact | | | | | |
| BVH | Pruitt | | Provider Contact | | | | | |
| BVH | Partsam Orthopedics | | Provider Contact | | | | | |
| BVH | Rafie | | Provider Contact | | | | | |
| BVH | Sabih | | Provider Contact | | | | | |
| BVH | Sand | | Provider Contact | | | | | |
| BVH | Saurborn | | Provider Contact | | | | | |
| BVH | Sigler | | Provider Contact | | | | | |
| BVH | Timmer | | Provider Contact | | | | | |
| BVH | Westhues | | Provider Contact | | | | | |
| BVH | Winsby | | Provider Contact | | | | | |
| BVH | Christina Frye | | Labor Contact | | | | | |
| BVH | Taylor, Lindsay | | Labor Contact | | | | | |
| BVH | Tower Physical Therapy | | Labor Contact | | | | | |
| BVH | Tallgrass | | IT Services | | | | | |
| BVH | Terminal Cleaning Services | | Labor Contact | | | | | |

☐ Check if this is an
amended filing

# Official Form 206H
## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**
   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

*Column 1: Codebtor*

*Column 2: Creditor*

| | | Check all schedules that apply: |
|---|---|---|

**2.1**
Name: Douglas Palzer
Mailing address: 14717 Beverly St
Street
Overland Park KS 66223
City / State / ZIP Code

Name: GWB
☑ D
☑ E/F
☑ G

**2.2**
Street
City / State / ZIP Code
☐ D
☐ E/F
☐ G

**2.3**
Street
City / State / ZIP Code
☐ D
☐ E/F
☐ G

**2.4**
Street
City / State / ZIP Code
☐ D
☐ E/F
☐ G

**2.5**
Street
City / State / ZIP Code
☐ D
☐ E/F
☐ G

**2.6**
Street
City / State / ZIP Code
☐ D
☐ E/F
☐ G