**Fill in this information to identify the case:**

Debtor name ___Pinnacle Regional Hospital, LLC_____

United States Bankruptcy Court for the: ___Kansas City_____ District of ___Kansas___
                                                                              (State)

Case number (If known): ___20-20221_____

☐ Check if this is an
   amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property        12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.

   ☐ Yes. Fill in the information below.

   | See EX-AB-1-ALL, attached hereto |

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**                                                                         $_____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   Name of institution (bank or brokerage firm)   Type of account   Last 4 digits of account number

   3.1. _____   _____   ___ ___ ___ ___         $_____

   3.2. _____   _____   ___ ___ ___ ___         $_____

4. **Other cash equivalents** *(Identify all)*

   4.1. _____     $_____

   4.2. _____     $_____

5. **Total of Part 1**                                                                       $_____

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   ☐ Yes. Fill in the information below.

   | None Identified by Debtor |

                                                                              Current value of
                                                                              debtor's interest

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1. _____     $_____

   7.2. _____     $_____

Official Form 206A/B          Schedule A/B: Assets — Real and Personal Property                    page 1

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1._____  $_____

8.2._____  $_____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.  $_____

---

**Part 3:  Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☐ Yes. Fill in the information below.

| See EX-AB-3-PRH, attached hereto |

**Current value of debtor's interest**

**11. Accounts receivable**

11a. 90 days old or less:  _____ – _____ = ........➔  $_____
                         face amount              doubtful or uncollectible accounts

11b. Over 90 days old:  _____ – _____ = ........➔  $_____
                      face amount              doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.  $_____

---

**Part 4:  Investments**

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☐ Yes. Fill in the information below.

| None Identified by Debtor |

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. _____  _____  $_____

14.2. _____  _____  $_____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                      % of ownership:

15.1._____  _____%  _____  $_____

15.2._____  _____%  _____  $_____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1._____  _____  $_____

16.2._____  _____  $_____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.  $_____

## Part 5: Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☐ Yes. Fill in the information below.

> See EX-AB-5-ALL, attached hereto

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| 22. **Other inventory or supplies** _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |

23. **Total of Part 5**
    Add lines 19 through 22. Copy the total to line 84.

    $_____

24. **Is any of the property listed in Part 5 perishable?**
☐ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☐ Yes. Book value _____ Valuation method_____ Current value_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☐ No
☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No. Go to Part 7.

☐ Yes. Fill in the information below.

> None Identified by Debtor

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish _____ | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** _____ | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** _____ | $_____ | | $_____ |

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____   Valuation method _____   Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

See EX-AB-7-ALL, attached hereto

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 39. **Office furniture** | | | |
| _____ | $_____ | _____ | $_____ |
| 40. **Office fixtures** | | | |
| _____ | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| _____ | $_____ | _____ | $_____ |
| 42. **Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1_____ | $_____ | _____ | $_____ |
| 42.2_____ | $_____ | _____ | $_____ |
| 42.3_____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$_____

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 8: Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No. Go to Part 9.

   ☐ Yes. Fill in the information below.

   > See EX-AB-8-ALL, attached hereto

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1_____ | $_____ | _____ | $_____ |
| 47.2_____ | $_____ | _____ | $_____ |
| 47.3_____ | $_____ | _____ | $_____ |
| 47.4_____ | $_____ | _____ | $_____ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1_____ | $_____ | _____ | $_____ |
| 48.2_____ | $_____ | _____ | $_____ |
| **49. Aircraft and accessories** | | | |
| 49.1_____ | $_____ | _____ | $_____ |
| 49.2_____ | $_____ | _____ | $_____ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| _____ | $_____ | _____ | $_____ |

51. **Total of Part 8.**

   Add lines 47 through 50. Copy the total to line 87.

   $_____

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

   ☐ No

   ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

   ☐ No

   ☐ Yes

Debtor _____     Case number (*if known*)_____
Name

## Part 9: Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☐ Yes. Fill in the information below.

See EX-AB-9-PRH, attached hereto

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1_____ | _____ | $_____ | _____ | $_____ |
| 55.2_____ | _____ | $_____ | _____ | $_____ |
| 55.3_____ | _____ | $_____ | _____ | $_____ |
| 55.4_____ | _____ | $_____ | _____ | $_____ |
| 55.5_____ | _____ | $_____ | _____ | $_____ |
| 55.6_____ | _____ | $_____ | _____ | $_____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$_____

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☐ Yes. Fill in the information below.

None Identified by Debtor

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>_____ | $_____ | _____ | $_____ |
| 61. **Internet domain names and websites**<br>_____ | $_____ | _____ | $_____ |
| 62. **Licenses, franchises, and royalties**<br>_____ | $_____ | _____ | $_____ |
| 63. **Customer lists, mailing lists, or other compilations**<br>_____ | $_____ | _____ | $_____ |
| 64. **Other intangibles, or intellectual property**<br>_____ | $_____ | _____ | $_____ |
| 65. **Goodwill**<br>_____ | $_____ | _____ | $_____ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$_____

Official Form 206A/B     **Schedule A/B: Assets — Real and Personal Property**     page 6

Case 20-20219    Doc# 158-1    Filed 04/16/20    Page 6 of 44

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☐ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

<div style="background:black;color:white">

**Part 11:  All other assets**

</div>

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No. Go to Part 12.

☐ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

Description (include name of obligor)

_____   _____ — _____ = ➜   $_____
                                    Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

_____   Tax year _____   $_____
_____   Tax year _____   $_____
_____   Tax year _____   $_____

73. **Interests in insurance policies or annuities**

_____   $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

_____   $_____

Nature of claim      _____

Amount requested    $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

_____   $_____

Nature of claim      _____

Amount requested    $_____

76. **Trusts, equitable or future interests in property**

_____   $_____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

_____   $_____

_____   $_____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.   $_____

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 12: | Summary |

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $_____ | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $_____ | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $_____ | |
| 83. **Investments.** *Copy line 17, Part 4.* | $_____ | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $_____ | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $_____ | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $_____ | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $_____ | |
| 88. **Real property.** *Copy line 56, Part 9.* . ....................................➔ | | $_____ |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $_____ | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $_____ | |
| 91. **Total.** Add lines 80 through 90 for each column. ...........................91a. | $_____ | + 91b. $_____ |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ............................................  $ See Attached Exs. _____

Official Form 206A/B          Schedule A/B: Assets — Real and Personal Property          page 8

# EXHIBIT

# EX-AB-1-ALL

Note - This is a listing of the accounts used by all Healthcare Debtors.

Part 1

Cash

| Facility | Name of Institution | Type of Account | Last 4 of Account Number | Total |
|---|---|---|---|---|
| MIX | GWB | CHECKING | 8309 | -$3,342.12 |
| BVSA | GWB | DEPOSIT SWEEP | 9466 | $0.00 |
| PRH | GWB | DEPOSIT SWEEP | 0872 | $0.00 |
| MIX | Country Club Bank | CHECKING | 9776 | $384,808.05 |
| BVH | Country Club Bank | DEPOSIT | 7359 | $500.00 |
| BVSA | Country Club Bank | DEPOSIT | 5138 | $500.00 |
| PRH | Country Club Bank | DEPOSIT | 5827 | $500.00 |
| TOTAL | | | | $382,965.93 |

# EXHIBIT

# EX-AB-3-PRH

Note – Amount of accounts receivable reported by Debtors

Part 3
Accounts Receivable

| | | | Allow uncollect | Outstanding |
|---|---|---|---|---|
| PRH Boonville | Dec YTD | $117,300,787.94 | $97,015,588.84 | $20,285,199.10 |
| | Jan | $2,693,663.97 | $1,640,276.10 | $1,053,387.87 |
| | Feb | Closed | | |

# EXHIBIT

# EX-AB-5-ALL

Note – Inventory was reported by Debtors on a consolidated basis.

Part 5
Inventory

| Facility | Inventory | Other Inventrory or Supplies | Date of Last Physical | Book value | Valuation Method Used | Current Value | Perishable | Purchased within 20 days | Appraised within 1 year |
|---|---|---|---|---|---|---|---|---|---|
| Combined | | Medical supp | Unknown | $128,140.28 | Cost | $128,140.28 | $120,000.00 | 0 | No |

# EXHIBIT

# EX-AB-7-ALL

Note – Office furniture and equipment reported on a consolidated basis.

Part 7
Office Furniture

| Facility | General Description | Net Book Value | Valuation Method | Current Value | Depreciation Schedule | Appraised? |
|----------|---------------------|----------------|------------------|---------------|------------------------|------------|
| All | All | 25-35K | Book Value | Unknown | N/A | no |

# EXHIBIT

# EX-AB-8-ALL

Note - Equipment and vehicles provided in one report for all companies.

Part 8
Machinery, Equipment or Vehicles
See Tab FA & Depr Schedule to follow
Leased

| Facility | Vendor ID | Vendor | Address line 1 | Address line 2 | City ST ZIP |
|----------|-----------|--------|----------------|----------------|-------------|
| BVH | Commercial Capital | Commercial Capital Company, LLC | 8215 Melrose Drive, Ste 100 | | Lenexa, KS  66214 |
| BVH | Hitachi Medical Sys | Hitachi Healthcare Americas Corp | Dept 781378 | P.O. Box 78000 | Detroit, MI  48278 |
| BVH | OEC Medical Systems | OEC Medical Systems Inc. | 2984 Collections Center Drive | | Chicago, IL  60693 |
| BVH | EverBank | TIAA Bank | PO Box 911608 | | Denver, CO  80291-160 x |
| BVH | Zimmer | Zimmer US, Inc | 75 Remittance Drive | Suite 6931 | Chicago, IL  60675-6931 |

**FIXED ASSETS**            21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| **Springfield** | | | | |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | 3,669.66 |
| T&L Construction | 12/31/17 | tenant improvement | 100,476.41 | 55,261.67 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.36 |
| | | | 108,748.74 | 58,931.33 |
| **Independence** | | | | |
| Global Star Medical | 09/09/08 | c-arm table downpayment | 1,940.00 | 0.00 |
| Global Star Medical | 09/25/08 | c-arm table balance | 1,940.00 | 0.00 |
| Global Star Medical | 09/25/08 | c-arm table balance | 1,940.00 | 0.00 |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | 3,669.66 |
| T&L Construction | 12/31/17 | tenant improvement | 9,935.49 | 5,464.56 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| | | | 24,027.82 | 0.00 |
| **St. Louis** | | | | |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | 3,669.66 |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | 3,669.66 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| | | | 14,944.66 | 7,339.32 |
| **Overland Park** | | | | |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 13,344.66 | 7,339.59 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| | | | | 0.00 |
| | | | 14,944.66 | 8,326.18 |
| **N Kansas City** | | | | |
| Creative Technology | 11/08/09 | 3 dell optiplex for nkc | 4,129.09 | 0.00 |
| Creative Technology | 11/13/09 | netgear cable nkc | 797.20 | 0.00 |
| Global Star Medical | 01/06/10 | CL 1000 c-arm table | 3,880.00 | 0.00 |
| Grayling Inc | 02/22/10 | nkc office buildout | 15,624.00 | 0.00 |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | 3,669.66 |
| T&L Construction | 12/31/17 | tenant improvement | 16,189.12 | 8,903.98 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| | | | 48,891.74 | 12,573.64 |
| **StL-Parker** | | | | |
| Rojana Realty | 12/31/17 | tenant improvement | 2,385.74 | 1,312.22 |
| | | | 2,385.74 | 1,312.22 |
| **Paola** | | | | |
| Rojana Realty | 12/31/17 | tenant improvement | 205,634.82 | 113,099.07 |

**FIXED ASSETS**                                     21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| | | | **205,634.82** | **113,099.07** |
| | | | | |
| **Nevada** | | | | |
| Rojana Realty | 12/31/17 | tenant improvement | 71,804.40 | **39,492.42** |
| | | | **71,804.40** | **39,492.42** |
| | | | | |
| **Columbia** | | | | |
| Phillips Healthcare - EKG | 12/01/17 | EKG | 6,672.33 | **3,669.66** |
| | | | **6,672.33** | **3,669.66** |
| | | | | |
| **BVH** | | | | |
| | | wireless phone connection between | | |
| Active Telecom - 1/2 down for bvh | 07/31/10 | buildings | 15,440.04 | **0.00** |
| atlas van lines | 07/31/10 | miscellaneous medical equipment | 1,506.25 | **0.00** |
| clune | 07/31/10 | c-arm | 75,507.32 | **0.00** |
| centurion | 07/31/10 | miscellaneous medical equipment | 70,071.30 | **0.00** |
| comp transport | 07/31/10 | miscellaneous medical equipment | 1,379.00 | **0.00** |
| craters and freight | 07/31/10 | miscellaneous medical equipment | 135.00 | **0.00** |
| freightquote | 07/31/10 | miscellaneous medical equipment | 3,884.08 | **0.00** |
| gsa | 07/31/10 | miscellaneous medical equipment | 20,158.00 | **0.00** |
| Maquet, Inc. | 07/31/10 | light & boom install | 11,025.52 | **0.00** |
| ups | 07/31/10 | miscellaneous medical equipment | 741.25 | **0.00** |
| vacuum system | 07/31/10 | miscellaneous medical equipment | 10,763.25 | **0.00** |
| clune | 10/31/11 | steris | 17,515.28 | **0.00** |
| GE | 10/31/11 | copiers | 29,346.35 | **0.00** |
| Olympus | 11/08/11 | video gastroscope | 15,248.35 | **0.00** |
| Image Quest | 12/20/11 | Color Qube Copier | 13,626.88 | **0.00** |
| Radsource | 01/10/12 | c-arm downpymt | 34,900.00 | **0.00** |
| Clafin Medical | 01/10/12 | bed | 7,818.48 | **(0.00)** |
| Smith Nephew | 01/27/12 | joint preservation equip | 9,770.47 | **0.00** |
| | | | | |
| Smith Nephew | 01/31/12 | joint preservation equip | 37,641.86 | **0.00** |
| Clafin Medical | 01/31/12 | beds - 2 | 15,636.96 | **(0.00)** |
| Smith Nephew | 02/08/12 | equipment | 15,858.54 | **0.00** |
| Mesa Medical | 02/29/12 | tourniquet system | 5,750.00 | **0.00** |
| Oleg Rutskin | 03/12/12 | stryker cd3 | 6,650.00 | **0.00** |
| MTM Medical | 03/31/12 | stryker drill | 8,200.00 | **0.00** |
| Dental Planet | 03/31/12 | aseptico nomad pro | 8,085.00 | **0.00** |
| Radsource Imaging | 04/09/12 | c-arm bal | 53,478.00 | **0.00** |
| Claude | 05/24/12 | dental equipment | 5,995.00 | **0.00** |
| Image Quest | 07/13/12 | workcentre 7125PT copier | 7,437.09 | **0.00** |
| Creative Technology Solutions | 01/01/13 | server | 10,231.46 | **0.00** |
| Verathon, Inc | 04/29/13 | glidescope | 12,578.20 | **0.00** |

**FIXED ASSETS**            21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| Conmed | 03/27/13 | drill and attachments | 54,914.25 | 0.00 |
| Allen Medical Systems | 06/26/13 | allen bow frame | 7,383.53 | (0.00) |
| Stryker Endoscopy | 08/16/13 | 8 laparoscope & 4 cables | 31,073.52 | 0.00 |
| Surgical Advantage | 09/11/13 | titamium bb ext retractor | 18,393.88 | 0.00 |
| Admir Diag | 10/20/13 | neuromax system/stand | 7,140.00 | 0.00 |
| Medline | 01/23/14 | esu ids 200 generator & cart | 7,506.28 | (0.00) |
| Amkai | 04/01/14 | emr | 379,730.63 | 0.00 |
| Bell Medical | 04/01/14 | 2 Refurbished aestiva anesthesia machines with Ventil | 29,492.50 | (0.00) |
| JMP | 12/31/14 | Honda Odessy | 5,000.00 | 0.00 |
| JMP Sold to Doug palzer 1/28/20 | 12/31/14 | Lincoln Car | 5,000.00 | 0.00 |
| Everbank | 12/31/14 | to record Cap Lease | 204,177.00 | 0.00 |
| US Bank | 12/31/14 | to record Cap Lease | 143,156.00 | (0.00) |
| Covidien | 10/27/15 | idrive ultra powered handle 1 | 7,000.00 | 816.49 |
| Covidien | 10/27/15 | idrive ultra powered handle 1 | 7,000.00 | 816.49 |
| Covidien | 10/27/15 | idrive ultra powered handle 1 | 7,000.00 | 816.49 |
| Covidien | 10/27/15 | idrive ultra powered handle 1 | 7,000.00 | 816.49 |
| Covidien | 10/27/15 | idrive ultra powered handle 1 | 7,000.00 | 816.49 |
| Covidien | 10/27/15 | endo gia adapter xl | 3,500.00 | 408.51 |
| Covidien | 10/27/15 | endo gia adapter xl | 3,500.00 | 408.51 |
| Covidien | 10/27/15 | endo gia adapter xl | 3,500.00 | 408.51 |
| Covidien | 10/27/15 | endo gia adapter xl | 3,500.00 | 408.51 |
| Covidien | 10/27/15 | endo gia adapter xl | 3,500.00 | 408.51 |
| Supply4GI LLC | 10/22/15 | Medivators DSD | 9,000.00 | 1,050.00 |
| Doug Palzer | 10/29/15 | Purchase of 2012 Jeep Vehicle | 22,000.00 | 2,566.49 |
| Doug Palzer | 12/31/15 | Purchase of 2012 Honda Odsessy | 22,152.00 | 3,692.00 |
| Ford Buses | 12/31/15 | rcls busses | 115,950.00 | 19,325.00 |
| US Bank | 12/31/15 | US bank lease correction | 102,993.00 | 0.00 |
| Lane C. Peterson | 01/26/16 | Stryker Multigen RFA Generator (includes handheld controller and electrodes) | 15,000.00 | 2,500.00 |
| Lane C. Peterson | 01/26/16 | Winco Medical Recliner Chairs *3 | 1,200.00 | 200.00 |
| Olathe Ford Sales | 01/20/16 | Ford Transit Van | 68,158.97 | 11,359.97 |
| Covidien | 02/02/16 | VLFT10Gen Energy Platform | 20,000.00 | 3,666.83 |
| Mercedes-Benz of KC | 03/09/16 | 2015 Mercedes Sprinter | 99,387.05 | 21,533.90 |
| Mercedes-Benz of KC | 03/09/16 | 2015 Mercedes Sprinter | 99,387.05 | 21,533.90 |
| HeartTraining LLC | 04/06/16 | Difibrillator set | 16,500.00 | 3,575.00 |
| Heartland Anesthesia | 04/28/16 | x-porte( ultrasound kiosk, ultrasound kiosk system with stand, software package, ultrasound stand with printer, P21xp/5-1 MHZ Transducer, Sony USB A6 UPD897MD B and W Printer | 22,000.00 | 5,133.18 |
| Heartland Medical Solutions | 06/02/16 | Oakworks CFPM301 Pain Management Table | 11,380.00 | 2,844.85 |
| Heartland Medical Solutions | 06/02/16 | Oakworks CFPM301 Pain Management Table | 11,380.00 | 2,844.85 |
| Heartland Medical Solutions | 06/02/16 | Oakworks CFPM301 Pain Management Table | 11,380.00 | 2,844.85 |

**FIXED ASSETS**                                       21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| Stryker Sales Corp | 07/15/16 | core motor controller and electric handswitch | 3,631.34 | 998.72 |
| Stryker Sales Corp | 07/15/16 | elite 12 cm straight attachment | 1,408.74 | 387.36 |
| Stryker Sales Corp | 07/15/16 | pi drive plus motor | 15,000.00 | 4,125.00 |
| Tallgrass Technologies | 8/16/2016 | fibre channel switch | 7,194.00 | 2,398.00 |
| Tallgrass Technologies | 8/16/2016 | network switch | 4,958.00 | 1,652.80 |
| Tallgrass Technologies | 8/16/2016 | watchguard firewalls | 49,500.00 | 16,500.00 |
| Tallgrass Technologies | 8/16/2016 | dl380 gen 9 server #3 | 23,302.00 | 7,767.20 |
| Tallgrass Technologies | 8/16/2016 | sans (msa 2040) | 36,990.00 | 12,330.00 |
| Tallgrass Technologies | 8/16/2016 | dl380 gen 9 server #2 | 23,302.00 | 7,767.20 |
| Tallgrass Technologies | 8/16/2016 | fibre channel switch | 7,194.00 | 2,398.00 |
| Tallgrass Technologies | 8/16/2016 | dl380 gen 9 server #1 | 30,946.00 | 10,315.20 |
| Tallgrass Technologies | 8/16/2016 | network switch | 4,958.00 | 1,652.80 |
| Stryker Sales Corp | 8/31/2016 | Venom 100mm electrode * 4 | 9,200.00 | 2,760.14 |
| Stryker Sales Corp | 8/31/2016 | Venom 100mm electrode * 8 | 18,400.00 | 5,519.86 |
| Hitachi Medical Sys | 9/9/2016 | xray equipment | 172,900.00 | 51,869.86 |
| Covidien | 9/19/2016 | idrive ultra powered handle | 7,000.00 | 2,099.86 |
| Covidien | 9/19/2016 | endo gia adapter xl | 3,500.00 | 1,050.14 |
| Tallgrass Technologies | 10/26/2016 | ladder racking and apc units | 20,150.00 | 6,716.80 |
| Leica Microsystems | 11/23/16 | IT New Server room equip | 102,830.31 | 35,990.55 |
| Steris Corporation | 11/28/16 | Steam Sterilizer | 99,782.52 | 34,923.96 |
| Medline Industries, Inc. | 11/29/16 | Patient Table w/ Drawers | 17,804.44 | 6,231.58 |
| Steris Corporation | 12/07/16 | Air Compressor | 2,052.00 | 718.20 |
| Culligan of Greater Kansas City | 12/12/16 | Water Softener Equipment | 7,493.00 | 2,622.68 |
| Steris Corporation | 12/15/16 | Low Temp Sterilizer | 42,505.00 | 14,876.62 |
| Hitachi Medical Sys | 12/15/16 | Taxes | 15,301.66 | 5,355.49 |
| Arhaus Furniture | 03/15/16 | Doug's office furniture | 19,993.24 | 5,331.56 |
| The Caregiver Company, LLC | 11/25/16 | Bed's - Vertical (4 of them) | 19,593.00 | 7,184.10 |
| Tallgrass Technologies | 02/01/17 | IT New Server room equip | 227,524.39 | 87,217.80 |
| Radsource Imaging Techology, Inc. | 03/08/17 | mobile radiographic system | 59,000.00 | 26,550.11 |
| Radsource Imaging Techology, Inc. | 03/28/17 | mobile radiographic system | 47,200.00 | 21,239.89 |
| OEC Medical Systems Inc. | 04/01/17 | Newview monitor upgrade | 5,000.00 | 2,083.45 |
| OEC Medical Systems Inc. | 04/01/17 | Refurb 9800 Plus | 81,000.00 | 33,750.00 |
| Frank Ancona Honda | 04/25/17 | 2017 Honda Odyssey EXL | 41,845.63 | 18,830.44 |
| Frank Ancona Honda | 04/25/17 | 2017 Honda Odyssey EXL | 41,845.63 | 18,830.44 |
| Frank Ancona Honda SOLD TO DOUG PALZER 1/28/20 | 08/26/17 | 2017 Honda Odyssey EXL | 41,845.63 | 22,317.59 |
| Phillips Healthcare - EKG | 12/01/17 | EKG-2 | 13,344.66 | 7,339.59 |
| Rojana Realty | 12/31/17 | tenant improvement - metcalf clinic | 66,970.17 | 36,833.58 |
| Strongpoint | 12/31/16 | cameras | 24,688.47 | 9,052.61 |
| Radsource Imaging Techology, Inc. |  | mobile radiographic system | 22,538.00 | 10,142.21 |
| Misc office | 01/01/17 |  | 240,347.44 | 88,127.42 |
| Aquarium | 07/26/16 |  | 14,520.00 | 4,114.00 |
| Defib | 12/08/16 |  | 7,057.36 | 2,470.18 |
| Auditor Adjustment | 12/31/17 |  | 2,229,908.00 | 2,229,908.00 |
| Auditor Adjustment | 12/31/17 |  | 525,846.17 | 525,846.17 |
| Tallgrass Technologies | 03/09/18 | network switch | 8,390.00 | 5,034.08 |

**FIXED ASSETS**                                                    21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| Tallgrass Technologies | 03/09/18 | network switch | 8,390.00 | **5,034.08** |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | **986.59** |
| Tallgrass Technologies | 07/19/18 | network switch | 8,390.00 | **5,593.40** |
| Synergy Medical Inc | 02/27/18 | OR Lighting | 49,540.00 | **28,851.53** |
| Steris Corporation | 03/27/19 | | 7,962.12 | **6,369.72** |
| Consultants In Neurology eqpt | 01/11/19 | Various | 124,927.00 | **95,777.32** |
| | | | **6,786,284.51** | **3,654,639.70** |
| | | | | |
| Karin Metcalf | 10/01/10 | tenant improvement | 706,478.28 | **17,661.99** |
| Karin Metcalf | 03/01/14 | tenant improvement | 50,000.00 | **20,416.43** |
| Karin Metcalf | 03/01/14 | tenant improvement | 258,714.61 | **103,485.49** |
| Peters & Associates | 12/21/16 | tenant improvement | 195,782.80 | **133,785.04** |
| Peters & Associates | 01/16/17 | Clean & Soil | 101,984.27 | **70,539.08** |
| Auditor Adjustment | 12/31/17 | | 738,678.57 | |
| | | | **2,051,638.53** | **345,888.03** |
| | | | | |
| Key Equip Finance | 05/01/14 | mri | 1,944,666.55 | **(0.00)** |
| | | | | |
| Key Equip Finance | 06/01/14 | rad system/workstation | 131,140.29 | **0.00** |
| | | | **2,075,806.84** | **(0.00)** |

| BVH | | | | |
|---|---|---|---|---|
| **Fully Depreciated Equipment** | | | **1,224,979.45** | **0.00** |
| Byron Medical | 02/01/07 | harmonic scalpel generator | (1,430.00) | **0.00** |
| Stryker Endoscopy | 04/30/07 | monitors for laproscopy surgery | 160,214.87 | **0.00** |
| Creative Tech Solutions | 05/23/07 | exchange server, domain controller, router | 8,143.93 | **0.00** |
| J&J Healthcare | 06/29/07 | hs hand controlled curved she D4HA2Y | 5,351.52 | **0.00** |
| J&J Healthcare | 07/06/07 | hs hand controlled curved she D4GV71 | 5,351.52 | **0.00** |
| McKesson | 09/21/07 | medical device processing-trd | 7,511.16 | **0.00** |
| Evergreen Medical Group | 01/10/08 | 2 anesthesia monitors | 7,500.00 | **0.00** |
| Creative Technology | 01/21/08 | notebook | 2,263.29 | **0.00** |
| Creative Technology | 01/21/08 | web content filtering solution | 4,999.80 | **0.00** |
| Creative Technology | 02/11/08 | server | 2,719.20 | **0.00** |
| Master Detection System | 02/15/08 | install security and camera surveillance 1/2 | 5,475.00 | **0.00** |
| Master Detection System | 04/23/08 | install security and camera surveillance 1/2 | 5,475.00 | **0.00** |
| Master Detection System | 05/12/08 | install security and camera surveillance extra keypad | 200.00 | **0.00** |
| DP Medical Services | 05/23/08 | 2 anesthesia machines w/ventilators & w/monitors 1/2 | 14,000.00 | **0.00** |
| DP Medical Services | 05/30/08 | 2 anesthesia machines w/ventilators & w/monitors 1/2 | 14,400.00 | **0.00** |
| Radsource Imaging | 07/02/08 | c-arm 40% | 39,350.00 | **0.00** |
| Radsource Imaging | 07/07/08 | c-arm 50% | 49,187.50 | **0.00** |
| Evergreen Medical Group | 07/28/08 | 4 electric hospital beds, 1/2 | 3,360.00 | **0.00** |
| Radsource Imaging | 08/11/08 | c-arm 10% | 16,299.38 | **0.00** |
| Creative Technology | 08/12/08 | 2 dell servers | 9,137.10 | **0.00** |
| Radsource Imaging | 08/18/08 | printer & monitor for c-arm | 1,129.01 | **0.00** |
| Evergreen Medical Group | 09/19/08 | 4 electric hospital beds, 1/2 | 3,461.86 | **0.00** |
| Cincinnati Sub-Zero | 10/09/08 | gel warmer | 2,682.67 | **0.00** |
| Creative Technology | 12/12/08 | sonicwall | 6,964.39 | **0.00** |
| Creative Technology | 03/04/09 | server | 4,874.11 | **0.00** |
| Creative Technology | 04/23/09 | tower rack | 4,137.66 | **0.00** |
| Creative Technology | 07/28/09 | dell switches | 4,562.14 | **0.00** |
| EA Medical | 12/17/09 | liver retractors | 8,588.32 | **0.00** |

**FIXED ASSETS**                                                    21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| | | | 1,620,888.88 | 0.00 |
| | | | 2,154,542.51 | 0.00 |
| **Fully Depreciated Equipment** | | | 457,673.97 | 0.00 |
| Clune | 08/30/09 | phone system | 75,979.66 | 0.00 |
| **Clune took depreciation during lease.** | | | 533,653.63 | 0.00 |

| **BVSA** | | | | |
|---|---|---|---|---|
| Neurotherm | 12/31/11 | radio frequency lesion generator | 21,422.36 | (0.00) |
| Surgical Tables | 12/31/11 | carbon fiber imaging table | 9,190.00 | 0.00 |
| OEC Medical Systems Inc. | 08/17/17 | C Arm Purchase | 93,955.00 | 46,977.40 |
| OEC Medical Systems | 01/26/18 | Super C-Arm | 5,976.00 | 3,386.40 |
| Tallgrass Technology | 04/19/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| Tallgrass Technologies | 04/14/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| Tallgrass Technology | 04/19/18 | Lenovo Thinkpad | 1,600.00 | 986.59 |
| Tallgrass Technology | 07/19/18 | Network Switch | 8,390.00 | 5,593.40 |
| Tallgrass Technology | 07/19/18 | Network Switch | 8,390.00 | 5,593.40 |
| Compumedics USA | 06/01/19 | | 91,252.61 | 79,085.57 |
| | | | 248,175.97 | 146,555.71 |

| **Medivation** | | | | |
|---|---|---|---|---|
| Stratasys | 06/20/17 | 3D Printer J750 | 410,319.56 | 184,644.11 |
| | | | 410,319.56 | 184,644.11 |

| **Pinnacle Regional Hospital- Boonville MO** | | | | |
|---|---|---|---|---|
| Verathon | 10/25/18 | Glidescope Premium Cart | 15,593.57 | 11,175.44 |
| Mindray | 11/14/18 | Vital Monitor | 7,368.10 | 5,403.30 |
| Mindray | 11/14/18 | Vital Monitor | 7,368.10 | 5,403.30 |
| Mindray | 11/14/18 | Vital Monitor | 7,368.11 | 5,403.31 |
| Mindray | 11/14/18 | Vital Monitor | 7,368.11 | 5,403.31 |
| Mindray | 11/14/18 | Vital Monitor | 7,368.11 | 5,403.31 |
| Mindray | 11/14/18 | Vital Monitor | 7,368.11 | 5,403.31 |
| Philips Healthcare | 11/20/18 | Ventilator Trilogy 202 | 13,071.22 | 9,585.62 |
| Prescotts Inc | 11/29/18 | Zeiss Microscope | 131,594.49 | 96,502.65 |
| Stryker Endoscopy | 12/18/18 | HD Video Medical Monitor SYS | 53,015.80 | 39,761.80 |
| Stryker Endoscopy | 12/18/18 | Laproscope Camera System | 156,802.96 | 117,602.26 |
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | 5,817.66 |
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | 5,817.66 |
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | 5,817.66 |
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | 5,817.66 |

**FIXED ASSETS**                                                           21,656,059.46

| VENDOR | INV DATE | DESCRIPTION | TOTAL COST | Current Value |
|---|---|---|---|---|
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | 5,817.66 |
| Stryker Medical | 12/26/18 | Prime Big Wheel Stretcher | 7,756.86 | 5,817.66 |
| GE Healthcare Medical | 12/31/18 | Ultrasound | 27,968.24 | 21,442.28 |
| Stryker Instruments | 01/24/19 | Bone Mill and Sterilization Case | 14,130.80 | 10,833.66 |
| Stryker Instruments | 01/24/19 | Neptune 3 Rover | 18,215.88 | 13,965.48 |
| Stryker Instruments | 01/24/19 | Neptune 3 Rover | 18,215.87 | 13,965.47 |

|  |  |  | 539,358.63 | 402,160.46 |
|---|---|---|---|---|
|  |  | Facility (See Below) | 6,202,690.00 |  |
|  |  |  | 6,742,048.63 |  |
|  |  |  | (50,562.55) |  |
|  |  |  | 6,691,486.08 |  |

**Pinnacle Regional Hospital- Boonville MO**

| | | | |
|---|---|---|---|
| Total Purchase Price | 10/05/18 | | 6,500,000.00 |
| Adjust for Net Assets/Liabilities | | See Detail Below | 391,878.00 |
| Total Acquisition | | | 6,891,878.00 |
| | 10/05/18 | Land | 689,188.00 |
| | 10/05/18 | Hospital Bldg & Improvements | 5,513,502.00 |
| | 10/05/18 | Ambulance Building | 68,919.00 |
| | 10/05/18 | RHC Bldg & Improvements | 620,269.00 |
| | | | 6,202,690.00 |
| | | | 6,891,878.00 |

| **Assets/Liabilities Adjustment** | |
|---|---|
| Cash | (91,652.00) |
| Net Accounts Receivable | (810,998.00) |
| Inventory | (293,218.00) |
| Accounts Payable | 954,371.00 |
| Accrued Payroll | 633,375.00 |
| | 391,878.00 |

Sold

# EXHIBIT

# EX-AB-9-PRH

Note – Real estate owned.

Part 9
Owned or Leased

| Facility | Address or Description | Debtors Interest | Net Book value | Valuation Method | Current Value | Depreciation Schedule | Appraisal? |
|---|---|---|---|---|---|---|---|
| Boonville | 17651 Hwy B, Boonville, MO 65233 | | | | | | unknown |

**Fill in this information to identify the case:**

Debtor name    <u>Pinnacle Regional Hospital, LLC</u>

United States Bankruptcy Court for the:   <u>Kansas City</u>    District of <u>Kansas</u>
                                                             (State)

Case number (If known):   <u>20-20221</u>

☐ Check if this is an
    amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**

      | See EX-D-PRH, attached hereto |

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☐ Yes. Fill in all of the information below.

### Part 1:   List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | **Column A** <br> **Amount of claim** <br> Do not deduct the value of collateral. | **Column B** <br> **Value of collateral that supports this claim** |
|---|---|---|

**2.1**   **Creditor's name**
_____

**Describe debtor's property that is subject to a lien**
_____
$_____    $_____

**Creditor's mailing address**
_____
_____
_____

**Describe the lien**
_____
_____

**Creditor's email address, if known**
_____
_____

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Date debt was incurred**
_____

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.
_____
_____

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2**   **Creditor's name**
_____

**Describe debtor's property that is subject to a lien**
_____
$_____    $_____

**Creditor's mailing address**
_____
_____
_____

**Describe the lien**
_____
_____

**Creditor's email address, if known**
_____
_____

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Date debt was incurred**
_____

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.
    _____
    _____
    ☐ Yes. The relative priority of creditors is specified on lines ___

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**      $_____

Official Form 206D      Schedule D: Creditors Who Have Claims Secured by Property      page 1 of ___

| Debtor | _____ | Case number (*if known*) _____ |
|---|---|---|
| | Name | |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| _____ | Line 2. ___ | ___ ___ ___ ___ |
| _____ | Line 2. ___ | ___ ___ ___ ___ |
| _____ | Line 2. ___ | ___ ___ ___ ___ |
| _____ | Line 2. ___ | ___ ___ ___ ___ |
| _____ | Line 2. ___ | ___ ___ ___ ___ |
| _____ | Line 2. ___ | ___ ___ ___ ___ |
| _____ | Line 2. ___ | ___ ___ ___ ___ |
| _____ | Line 2. ___ | ___ ___ ___ ___ |
| _____ | Line 2. ___ | ___ ___ ___ ___ |
| _____ | Line 2. ___ | ___ ___ ___ ___ |
| _____ | Line 2. ___ | ___ ___ ___ ___ |
| _____ | Line 2. ___ | ___ ___ ___ ___ |
| _____ | Line 2. ___ | ___ ___ ___ ___ |

Form 206D · Official Part 2 of **Schedule D: Creditors Who Have Claims Secured by Property** · page ___ of ___

# EXHIBIT

# EX-D-PRH

## EX-D-PRH

| Entity | Vendor ID | Creditor Name | Address line 1 | Address line 2 | City,ST,ZIP | ACCOUNT LAST 4 | Multiple creditors YES/NO | Property Description | CREDITOR RELATION YES/NO | OTHER LIAB PARTIES YES/NO | Contingent/U nliquidated/ Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRH llc | GE Medical Systems | GE Med Sys Ultrasound Primary Care Diag | PO BOX 740098631 | | Chicago, IL 60674-8631 | 1931 | NO | See invoice GE Medical Systems 520700189 | NO | N/A | N/A | $27,958.24 |
| PRH llc | Phillips Healthcare | Phillips Healthcare | P.O. Box 100355 | | Atlanta, GA 30384-0355 | 2223 | NO | Trilogy 202 Ventilator | NO | N/A | N/A | $13,071.22 |
| PRH llc | Stryker Endoscopy | Stryker Endoscopy | c/o Stryker Sales Corporation | PO Box 93276 | Chicago, IL 60673 | 4422 | NO | See invoice Stryker Endo 9409903-E | NO | N/A | N/A | $156,802.96 |
| PRH llc | Stryker Endoscopy | Stryker Endoscopy | c/o Stryker Sales Corporation | PO Box 93276 | Chicago, IL 60673 | 4422 | NO | See invoice Stryker Endo 9409916-E | NO | N/A | N/A | $53,015.80 |
| PRH llc | GREAT WESTERN BANK | GREAT WESTERN BANK | 10610 Shawnee Mission Pkwy | | Shawnee, KS 66203 | 5108 | NO | | NO | N/A | N/A | $1,592,455.65 |
| PRH llc | GREAT WESTERN BANK | GREAT WESTERN BANK | 10610 Shawnee Mission Pkwy | | Shawnee, KS 66203 | 4977 | NO | Boonville Property | NO | N/A | N/A | $6,222,998.59 |
| TOTAL | | | | | | | | | | | | $8,066,312.46 |

Fill in this information to identify the case:

Debtor    Pinnacle Regional Hospital, LLC

United States Bankruptcy Court for the: Kansas City    District of Kansas
                                                 (State)

Case number   20-20221
(If known)

☐ Check if this is an
   amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☐ Yes. Go to line 2.

   > See EX-EF-PRH, attached hereto

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** | Priority creditor's name and mailing address

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:** $_____    $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**
☐ No
☐ Yes

**2.2** | Priority creditor's name and mailing address

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:** $_____    $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**
☐ No
☐ Yes

**2.3** | Priority creditor's name and mailing address

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:** $_____    $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**
☐ No
☐ Yes

Official Form 206E/F      Schedule E/F: Creditors Who Have Unsecured Claims      page 1 of ___

| Debtor | _____ | Case number (if known) _____ |
|---|---|---|
| | Name | |

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

**3.1** **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred**     _____

**Last 4 digits of account number**     ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.2** **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred**     _____

**Last 4 digits of account number**     ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.3** **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred**     _____

**Last 4 digits of account number**     ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.4** **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred**     _____

**Last 4 digits of account number**     ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.5** **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred**     _____

**Last 4 digits of account number**     ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.6** **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred**     _____

**Last 4 digits of account number**     ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

Official Form 206E/F      Schedule E/F: Creditors Who Have Unsecured Claims      page __ of __

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

4.  **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.2. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.3. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.4. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 41. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.5. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.6. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.7. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.8. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.9. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.10. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.11. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |

Official Form 206E/F　　　　　Schedule E/F: Creditors Who Have Unsecured Claims　　　　　page __ of __

Debtor _____  Case number *(if known)*_____
  Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | **Total of claim amounts** |
|--|--|----------------------------|
| 5a. **Total claims from Part 1** | 5a. | $_____ |
| 5b. **Total claims from Part 2** | 5b. **+** | $_____ |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $_____ |

Official Form 206E/F           Schedule E/F: Creditors Who Have Unsecured Claims           page ___ of ___

# EXHIBIT

# EX-EF-PRH

Note – Unsecured debts not segregated by priority

# EX-EF-PRH

| Vendor ID | Vendor | Address line 1 | Address line 2 | City ST ZIP | Total Owed |
|---|---|---|---|---|---|
| 3M | 3M | Dept 0881 | PO BOX 120881 | Dallas, TX 75312-0881 | $3,368.25 |
| Ability | Ability Network Inc | PO Box 856015 | | Minneapolis, MN 55485-6015 | $203.27 |
| ACI/Boland, Inc | ACI Boland, Inc | 1710 Wyandotte | | Kansas City, MO 64108 | $3,250.00 |
| Advacned Plan Design | Advanced Plan Design | 3859 S. Cox Ave | | Springfield, MO 65807 | $6,747.50 |
| Advance Med Sales | Advanced Medical Sales | 216 Avenida Fabricante #110 | | San Clemente, CA 92672 | $7,453.22 |
| Advanced Disposal | Advanced Disposal | PO BOX 74008053 | Solid Waste Midwest LLC | Chicago, IL 60674-8053 | $3,602.96 |
| Aesculap | Aesculap | PO Box 780426 | | Philadelphia, PA 19178-0426 | $352,684.36 |
| Aflac | Aflac | Worldwide Headquartes | | Columbus, GA 31999-0001 | $5,528.48 |
| Airgas USA, LLC | Airgas USA, LLC | PO BOX 734672 | | Dallas, TX 75373-4672 | $232.58 |
| Albertson, Roy | Roy Albertson | 731 HWY 3 | | Armstrong , MO 65230 | $58.00 |
| Albright Heating and | Albright Heating and Cooling | 4300 Blod Venture Drive | | Columbia, MO 65202 | $342.00 |
| Alcon Laboratories | Alcon Laboratories, Inc | PO Box 677775 | | Dallas, TX 752677775 | $990.00 |
| Alexander Open Syste | Alexander Open Systems | PO Box 872380 | | Kansas City, MO 64187-2380 | $612.50 |
| Allphin, Danny | Danny Allphin | 1231 Maple Street | | Boonville, MO 65233 | $38.00 |
| AMBU INC | AMBU INC | PO BOX 347818 | | Pittsburg, PA 15251-4818 | $179.10 |
| Ameren Missouri | Ameren Missouri | PO Box 88068 | | Chicago , IL 60680 | $7,410.09 |
| American Medical Ass | American Medical Association | PO Box 74008935 | | Chicago, IL 60674-8935 | $2,692.50 |
| American Proficiency | American Proficiency Institute | Department 9526 | P.O. Box 30516 | Lansing, MI 48909-8016 | $4,310.00 |
| Ampronix | Ampronix | 15 Whatney | | Irvine, CA 65233 | $388.25 |
| Anderson, Chase | Chase Anderson | 19138 Blank RD | | Boonville, MO 65233 | $59.01 |
| ARJO Inc. | ARJO Inc. | 2349 W Lake Street | Suite 250 | Addison, IL 60101 | $3,681.75 |
| Armentrout, Cassandr | Cassandra Armentrout | 6124 HWY 87 | | Franklin, MO 65250 | $195.00 |
| Armentrout, Richard | Richard Armentrout | 6124 HWY 87 | | Franklin, MO 65250 | $35.00 |
| Armentrout, William | William Armentrout | 6124 HWY 87 | | Franklin, MO 65250 | $35.00 |
| Arnette, Abby | Abby Arnette | 19317 Talon Dr | | Boonville, MO 65233 | $62.23 |
| Artec Environmental | Artech Environmental | 8047 Castleton Road | | Indianapolis, IN 46250 | $1,380.00 |
| Arthrex | Arthrex, Inc | P.O. Box 403511 | | Atlanta, GA 30384 | $10,784.00 |
| B-Line Medical, LLP | B-Line Medical, LLP | 132 Beach 92nd St, Suite 2B | | Rockaway Beach, NY 11693 USA | $61,154.63 |
| BARD | C.R. Bard, Inc. | P.O. Box 75767 | | Charlotte, NC 28275 | $5,150.84 |
| Barnes, Blake | United Healthcare | Attn: Recovery Services | PO Box 101760 | Atlanta , GA 31193-0484 | $178.00 |
| Baxter | Baxter | PO BOX 730531 | | Dallas, TX 75373-0531 | $14,359.85 |
| BCS Enterprise | Reese Baker | PO 71 | | Fredonia, KY 42411 | $1,607.99 |
| Beck-Lee, Inc | Beck-Lee, Inc | PO BOX 528 | | Stafford, CT 06615 | $287.56 |
| Beckman Coulter | Beckman Coulter, Inc, | Dept. CH 10164 | | Palatine, IL 60055-0164 | $14,095.65 |
| Bell Medical | Bell Medical, Inc | PO Box 771470 | | St Louis, MO 63177 | $2,000.00 |
| BioAccess | BioAccess Inc | 4000 Hudson Street | | Baltimore, MD 21224 | $3,748.00 |
| Bioventus LLC | Bioventus LLC | P.O. Box 732823 | | Dallas, TX 75373-2823 | $63,987.60 |
| BKD | BKD, LLP | 14241 Dallas Parkway | Suite 110 | Dallas, TX 75254 | $13,000.00 |
| Bledsoe, Fantasy | Fantasy Bledsoe | 1236 Golden Dr | | Boonville, MO 65233 | $45.00 |
| Boehringer Laborator | Boehringer Laboratories, LLC | 300 Thoms Drive | | Phoenixville, PA 19460 | $5,449.55 |
| Boone Hospital Cente | Boone Hospital Center | 1600 East Broadway | Mailbox #6 | Columbia, MO 65201 | $500.00 |
| Boonville Area | Boonville Area Chamber of Commerce | 320 1st Street | | Boonville, MO 65233 | $325.00 |
| Boston Scientific | Boston Scientific Corp | 300 Boston Scientific Way Mailstop | M-71 Janine Karwacki | Marlborough, MA 01752 | $81,177.61 |
| Boyce and Bynum Path | Boyce and Bynum Path Lab | PO Box 7406 | | Columbia, MO 65205 USA | $98,762.66 |
| Bracco Diagnostics I | Bracco Diagnostics Inc. | PO Box 532411 | | Charlotte , NC 28290-2411 | $686.00 |
| Brengarth, Samm 2 | American Family Mutual Ins | PO Box 31503 | | De Moines , IA 50331-0503 | $52.40 |
| Briggs Healthcare | Briggs HealthCare | 4900 University Ave | STE 200 | West Des Moines, IA 50266 | $216.10 |
| Brit Systems | Brit Systems | 3102 Oak Lawn Ave | #400 | Dallas, TX 75219 | $240.00 |
| Brownfield, Mona | Mona Brownfield | 13012 B HWY | | Boonville, MO 65233 | $102.15 |
| CAMC Health Ed & Res | CAMC Health Ed & Research Institute | PO Box 45760 | ATTN: 25772 | Baltimore, MD 21297-5760 | $1,548.00 |
| Cardinal Health | Cardinal Health Medical Products & Svc | PO Box 70539 | | Chicago, IL 60673 | $44,482.65 |
| Centinel Spine | Centinel Spine LLC | P.O. Box 207368 | | Dallas, TX 75320-7368 | $159,002.00 |
| Choice Spine | Choice Spine | 400 Erin Drive | | Knoxville, TN 37919 USA | $35,900.00 |
| City of Boonville | City of Boonville | 1200 Locust | | Boonville, MO 65233-1358 | $2,879.03 |
| Cobex Recorders, Inc | Cobex Recorders, Inc | 6601 Lyons Roads | Ste F7 | Coconut Creek, FL 33073 | $174.00 |
| Community Blood | Community Blood Center | P.O. Box 26147 | | Shawnee Mission, KS 66225-6147 | $9,571.28 |
| Conner, Daniel Ross | Daniel Ross Conner | 15320 W 163rd Terrace | | Olathe, KS 66062 USA | $2,000.00 |
| Cooper County Coll | Cooper County Collector | 200 Main Street - Rm 27 | Attn: Diana Thomas | Boonville, MO 65233 | $15,123.40 |
| Cooper Surgical | Cooper Surgical, Inc | P.O. Box 712280 | | Cincinnati, OH 45271-2280 | $573.08 |
| Corcom Communication | Corcom Communications, Inc | PO Box 17236 | | Reno, NV 89511 | $5,344.12 |
| Covidien | Covidien | Department 00 10318 | | Palatine, IL 60055-0318 | $445,481.22 |
| CRF Solutions | CRF Solutions | PO Box 1389 | | Simi Valley, CA 93062 | $6,276.50 |
| CT Corporation | CT Corporation | PO BOX 4349 | | Carol Stream, IL 60197-4349 | $1,598.50 |
| CTL Medical Corp | CTL Medical Corporation | 4550 Excel Parkway Ste #300 | | Addison, TX 75001 | $16,390.00 |
| Cummins Sales | Cummins Sales and Service | P.O. Box 842316 | | Dallas , TX 75284-2316 | $2,774.78 |
| Cut Above Tree | Cut Above Tree Services | 1403 Concordia Drive | | Boonville, MO 65233 | $5,300.00 |
| Da-Com | Da-Com Digital Office Solutions | 2602-A North Stadium Blvd | | Columbia, MO 65202 | $242.00 |
| Davis, Alexis | United Healthcare | Attn: Recovery Services | PO Box 101760 | Atlanta, GA 30392 | $624.00 |
| Davis, Wade | Aetna Senior Supplemental Insurance | C/O Asset Protection Unit, Inc | PO Box 30969 | Amarillo, TX 79120 | $57.43 |
| Diversatek Healthcar | Diversatek Healthcare, Inc. | 27270 Network Place | | Chicago, IL 60673-1272 | $1,050.00 |
| DJO Global | DJO, LLC | PO Box 650777 | | Dallas, TX 75265 USA | $5,818.15 |
| Domain Listings | Domain Listings | PO Box 19607 | | Las Vegas, NV 89132-0607 | $456.00 |

| | | | | | |
|---|---|---|---|---|---|
| DrFirst | DrFirst.com,Inc. | PO Box 791487 | | Baltimore, MD  21279-1487 | $35,551.76 |
| Dubuque, Olivia | Tricare West Region | PGBA, LLC  Tricare Refunds | PO Box 202111 | Florence, SC  29502-2111 | $113.14 |
| Dwight's Plumbing | Dwight's Plumbing LLC | 882 County Road 448 | | New Franklin, MO  65274 USA | $6,224.11 |
| Dylan Corporate Serv | Dylan Corporate Services, Inc. | 4000 W. 114th St. Ste. 140 | | Leawood, KS  66211 | $31,411.33 |
| Dynamic Transcript | Dynamic Transcription Services,LLC | PO Box 1951 | | Columbia, MO  65205-1951 | $1,481.22 |
| Eazy Application | Eazy Application Systems | 3325 Grant Cove Circle | #203 | Cape Coral, FL  33991 | $937.50 |
| Ecolab | Ecolab | 26252 Network Place | | Chicago, IL  60673-1262 | $1,491.39 |
| Edge Pharmacy | Edge Pharmacy Services, LLC | 856 Hercules Drive | Suite 30 | Colchester, VT  05446 | $555.71 |
| Edwards, David | Med-Pay | 1650 E Battlefield | suite 300 | Springfield, MO  65804 | $8,880.67 |
| Elite Promotions | Elite Promotions | 545 S. Union | | Springfield, MO  65802 | $2,216.63 |
| Ellis, Ellis, Hammon | Ellis, Ellis Hammons & Johnson | 901 St. Louis Street | Suite 600 | Springfield, MO  65806 | $1,365.00 |
| Euclid Medical | Precision Products Group, Inc | P.O. Box 80400 | | Fort Wayne , IN  46898-0400 | $299.58 |
| Experian Health | Experian Health, Inc | C/O Experian | P.O. Box 886133 | Los Angeles, CA | $30,333.58 |
| Farris, James | James Farris | 1120 Rear Main St | Apt C | Boonville, MO  65233 | $105.00 |
| Faultless Linen | Faultless Linen | PO BOX 802786 | | Kansas City, MO  64180-2786 | $246.04 |
| FedEx- Boonville | FedEx | P.O. Box 371461 | | Pittsburgh, PA  15250-7461 | $192.85 |
| FFF Enterprises Inc | FFF Enterprises, INC. | PO Box 840150 | | Los Angeles, CA  90084 USA | $1,235.50 |
| Fisher HealthCare | Fisher HealthCare | Acct#382707-001 | 13551 Collections CTR Dr | Chicago, IL  60693 | $14,438.41 |
| ForTec Medical, Inc | ForTec Medical, Inc | Po Box 951147 | | Cleveland, OH  44193-1177 USA | $1,720.78 |
| GE Medical Systems | GE Med Sys Ultrasound Primary Care Diag | PO BOX 74008831 | | Chicago, IL  60674-8831 | $27,968.24 |
| Grace Staffing Inc | Grace Staffing Inc | 7441 Forevergreen Dr | | Columbia, MO  65203 | $4,220.13 |
| Grainger | Grainger | Po Box 419267 | DEPT 886859600 | Kansas City, MO  64141 | $3,812.17 |
| Great Western Bank | Great Western Bank | 10610 Shawnee Mission Pkwy | | Shawnee, KS  66203 USA | $4,059.00 |
| GSK | GlaxoSmithKline Pharmaceuticals | PO Box 740415 | | Atlanta, GA  30374-0415 | $6,411.60 |
| Harrington, Ryan | Dawna Bellamy | 111 Pearl St | | New Franklin, MO  65274 | $100.00 |
| Health Technologies | Health Technologies | 8446 Page Ave | | St. Louis, MO  63130 | $460.00 |
| HealthLink | HealthLink, INC | PO Box 6501 | | Carol Stream, IL  60197 | $3,033.00 |
| Healthmark Industrie | Healthmark Industries Co Ins | PO Box 30516 | Dept 7058 | Lansing, MI  48909-8016 | $175.71 |
| Heartland Biomed,LLC | Heartland Biomed,LLC | 22620 Farm Road | | Peculiar, MO  64078 | $1,800.00 |
| Heartland Medical | Heartland Medical Solution | 23708 W 83rd Terrace | | Shawnee, KS  66227 | $5,602.46 |
| Hobart Service | Hobart Sales & Service | 2208 Nelwood Drive | | Columbia, MO  65202 | $799.10 |
| Hulett Heating & Air | Hulett Heating & Air Conditioning Co. | 400 Big Bear Blvd | PO Box 956 | Columbia, MO  65205-0956 USA | $7,989.99 |
| IAHCSMM | IAHCSMM | 55 West Wacker Dr | Suite 501 | Chicago, IL  60601 | $125.00 |
| In2itive, LLC | In2itive Business Solutions | 6330 Sprint Pkwy, Ste 425 | | Overland Park, KS  66211 USA | $445,172.38 |
| Instrumentation Lab | Werfen USA LLC | PO Box 347934 | | Pittsburgh, PA  15251 | $5,882.33 |
| Integra LS | Integra Lifesciences Corp. | Po Box 404129 | | Atlanta, GA  30384-4129 | $96,008.49 |
| Integrated Facility | Integrated Facility Services | 10501 South Hardwick Lane | | Columbia, MO  65201 | $495.00 |
| Intelligent Medical | Intelligent Medical Objects, Inc. | PO Box 3575 | | Carol Stream, IL  60132-3575 | $4,000.00 |
| Iron Mountain | Iron Mountain | PO Box 915004 | | Dallas, TX  75391 | $319.69 |
| IRS | United States Treasury | Internal Revenue Services | | Cincinnati, OH  45999-0039 | $16,264.24 |
| JCMG Admin Division | JCMG Administrative Division | 1241 W Stadium Blvd | | Jefferson City, MO  65109 | $15,399.40 |
| Johnson and Johnson | J & J Health Care Systems, Inc. | 5972 Collections Center Drive | | Chicago, IL  60693 | $11,839.82 |
| Jordan, Erin | Cigna / Accent | Po Box 952366 | | St Louis, MO  63195-2366 | $1,149.12 |
| KCI | KCI USA | PO BOX 301557 | | Dallas, TX  75303-1557 | $9,325.91 |
| KEGO Corporation USA | KEGO Corporation USA | 9850 Van Allmen Court | Suite 201 | Louisville, KY  40241 | $367.36 |
| Kemper Medical Inc | Kemper Medical Inc | PO Box 298 | | Medford, OR  97501 USA | $780.00 |
| Koch, Robert | Robert Koch | 302 Center Ave | | Boonville, MO  65233 | $102.15 |
| Konica Minolta | Konica Minolta Healtcare Americas, Inc. | DEPT CH 10897 | | Palatine, IL  60055-0897 | $2,276.04 |
| Landauer Inc | Landauer Inc | P.o. Box 809051 | | Chicago, IL  60680-9051 | $2,711.47 |
| Lifeline Pharm | Lifeline Pharmaceuticals, LLC | 1301 NW 84th Avenue | Suite 101 | Miami, FL  33126 | $503.10 |
| Long, Diana | Diana Long | 508 College St | | Pilot Grove, MO  65276 | $110.00 |
| Lorenz Electric | Lorenz Electric | 10760 N HWY | | Pilot Grove, MO  65276 | $8,604.99 |
| Lydias Professional | Lydias Professional Uniforms | 2547 Three Miles Road N.W. | Suite F | Grand Rapids, MI  49534 | $230.86 |
| Mail Services, LLC | Mail Services, LLC | 4100 121st St. | | Urbandale, IA  50323 | $8,671.71 |
| Marshall Democrat-Ne | Marshall Democrat-News | Po Box 100 | | Marshall, MO  65340 | $1,934.43 |
| Masimo Americas, Inc | Masimo Americas, Inc | 28932 Network Place | | Chicago, IL  60673-1289 | $690.00 |
| McKesson Medical | McKesson Medical Surgical | Po Box 933027 | | Atlanta, GA  31193-3027 | $83,112.24 |
| Med-Pro Distributors | Third Coast Commercial Capital, Inc | PO Box 14910 | | Humble, TX  77347-4910 | $7,508.79 |
| Medartis, Inc | Medartis, Inc | 224 Valley Creek Boulevard | Suite 100 | Exton, PA  19341 USA | $5,063.90 |
| Medco Supply | Patterson Medical Supply Inc | DBA Medco Supply Co | PO Box 21773 | Chicago, IL  60673-1217 | $396.72 |
| Media Pages | Media Pages | 28364 South Western Ave | #28 | Rancho Palos Verdes, CA  90275 | $497.92 |
| Medical Arts Pharm | Medical Arts Pharmacy | 800 Main Street | | Boonville, MO  65233 | $195.11 |
| Meditech | Medical Information Technology, Inc. | P.O. Box 74569 | | Chicago, IL  60696 | $90,960.00 |
| Medivators | Medivators Inc | N.W. 9841 | | Minneapolis, MN  55485 USA | $14,187.29 |
| Medix Staffing | Medix Staffing Solutions, INC. | 7839 Solution Center | | Chicago, IL  60677-7088 USA | $11,000.00 |
| Medline | Medline Industries, Inc | DEPT 1080 | PO Box 121080 | Dallas, TX  75312 | $319,966.21 |
| MedTox Lab | MedTox Laboratories, Inc. | PO Box 8107 | | Burlington, NC  27216 | $327.00 |
| MedTrainer | MedTrainer | 555 Cajon St | Ste A | Redlands, CA  92373 USA | $1,817.97 |
| Mid Missouri Drug Te | Mid Missouri Drug Testing Collections | PO BOX 538 | | Ashland, MO  65010 | $530.00 |
| MiMedx Group, Inc. | MiMedx Group, Inc. | 1775 West Oak Commons CT NE | | Marietta, GA  30062 | $19,644.00 |
| Mindray | Mindray DS USA, Inc | 24312 Network Pl | | Chicago, IL  60673 | $76,989.09 |
| Missouri Fire Safety | Missouri Fire Safety & Equipment, LLC | 117 North Clark Street | | Mexico, MO  65265 USA | $6,567.24 |
| MO Health Connection | Missouri Health Connection | 2000 E Broadway | PMB 270 | Columbia, MO  65201 | $9,800.00 |
| MPD Medical Systems | MPD medical Systems, Inc. | P.O. Box 6004 | | Wauconda, IL  60084 | $2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| National Business Fu | National Business Funiture | PO Box 514052 | | Milwaukee, WI 53203 | $325.10 |
| New York Life | New York Life | Po BOX 500 | | Minneapolis, MN 55440 | $330.78 |
| NextPage, Inc. | NextPage, Inc. | PO BOX 412814 | | Kansas City, MO 64141-2814 | $740.07 |
| Nielsen Healthcare G | Nielsen healthcare Group, Inc. | 12166 Old Big Bend | Ste 201 | St Louis, MO 63122 | $9,533.00 |
| Nihon Kohden | Nihon Kohden America, Inc. | 6017 Solutions Center | Lockbox # 776017 | Chicago, IL 60677 | $311.71 |
| NRC Health | NRC Health | PO BOX 809030 | | Chicago, IL 60680 | $1,402.62 |
| Nuvectra | Nuvectra Corporation | DEPT 3565 | PO Box 123565 | Dallas , TX 75312 | $1,822.45 |
| Office Depot- Boon | Office Depot | PO Box 660113 | | Dallas, TX 75266-0113 | $1,448.50 |
| Olympus America, Inc | Olympus America, Inc. | Dept 0600 | P.O. Box 120600 | Dallas, TX 75312-0600 | $1,763.15 |
| Optum360 | Optum360 | PO Box 88050 | | Chicago, IL 60680-1050 | $574.33 |
| Ortho Clinical Diagn | Ortho-Clinical Diagnostics | PO BOX 3655 | | Carol Stream, IL 60132 | $7,236.12 |
| OrthoFix | Orthofix Spinal Implants | | PO BOX 842452 | Dallas, TX 75284-3820 | $254,878.00 |
| Owens and Minor | Owens and Minor | PO Box 841420 | | Dallas, TX 75284 | $4,507.47 |
| Performance Health S | Performance Health Supply, Inc. | PO BOX 93040 | | Chicago, IL 60673 | $1,836.24 |
| Perfusion.com | Perfusion.com Inc | 17080 Safety St | Suite 109 | Fort Myers, FL 33908 | $28,400.00 |
| Persivia, Inc | Persivia, Inc | 4 Mount Royal Ave, 4th Floor | | Marlborough, MA 01752 USA | $9,099.97 |
| Philips & Company | Philips & Co Columbia | PO BOX 978 | | Columbia, MO 65205 | $5.85 |
| Phillips Healthcare | Phillips Healthcare | P.O. Box 100355 | | Atlanta, GA 30384-0355 | $13,071.22 |
| Pitney Postage Phone | Purchase Power | PO Box 371874 | | Pittsburg, PA 15250-7874 | $3,707.24 |
| Polsinelli | Polsinelli PC | PO Box 878681 | | Kansas City, MO 64187-8681 | $1,380.00 |
| Prairie farms Dairy | Prairie Farms Dairy | 610 Madison Street | | Jefferson City, MO 65233 | $349.34 |
| Praxair | Praxair Distribution, Inc. | Dept CH 10660 | | Palatine, IL 560055-0660 | $5,294.30 |
| Premier Specialty | Premier Specialty Network, LLC | 1835 E Republic Rd STE 200 | C/O Abacus CPA's | Columbia, MO 65201 | $24,400.00 |
| Pro Energy Solutions | Pro Solutions, LLC | P.O. Box 46019 | | Houston, TX 77210 | $2,635.16 |
| Property Valuation | Property Valuation Services | 14400 Metcalf | | Overland Park, KS 66223 | $1,750.00 |
| Pulse Medical Staff | Pulse Medical Staffing | 620 N. Trade Winds Parkway | Suite A | Columbia, MO 65201 | $7,661.17 |
| Quest Diagnostics | Quest Diagnostics | PO BOX 772976 | | Chicago, IL 60677 | $28,358.56 |
| Radsource Imaging | Radsource Imaging Technology, Inc | 8121 NW 97th Terrace | | Kansas City, MO 64153 | $34,272.37 |
| Ramer, Jacqueline | Federal Employee Program | Central Region- CCOA Lockbox | PO Box 73651 | Cleveland, OH 44193-1177 | $70.88 |
| Renco Corp | Renco Corp | PO BOX 412 | | Manchester, MA 01944 | $191.76 |
| Ronnoco Coffee LLC | Ronnoco Coffee LLC | PO BOX 959106 | | St. Louis, MO 63195 | $3,152.66 |
| RTI Surgical | RTI Surgical | RTI Surgical Lockbox | PO Box 734031 | Chicago, IL 60673-4031 USA | $98,660.00 |
| S.K.M.L. Inc. | The Stretcher Pad Co. | 580 Liverpool Dr. | | Valley City, OH 44280 | $417.68 |
| Sage Products | Sage Products, LLC | 2785 Paysphere Circle | | Chicago, IL 50574 | $7,295.76 |
| Sanofi Pasteur, Inc | Sanofi Pasteur, Inc. | 12458 Collections Center Dr | | Chicago, IL 60693 | $4,767.90 |
| Select Rehabilitatio | Selection Rehabilitation, Inc. | PO BOX 809056 | | Chicago, IL 60680 | $3,703.15 |
| Sell, Mescal | Dept of Veterans Affairs | Health Admin | PO Box 469062 | Denver , CO 80246-9062 | $52.40 |
| Shafer, Kline & Warr | Shafer, Kline & Warren | PO Box 366 | | Macon, MO 63552 | $5,845.00 |
| Siemens Healthineers | Siemens Healthcare Diagnostics | P.O. Box 121102 | | Dallas, TX 75312-1102 | $7,109.06 |
| Sills, Merton | Merton Sills | 1450 Ashley RD | Lakeview | Boonville , MO 65233 | $313.67 |
| Skepnek Law Firm | Skepnek Law Firm, P.A. | 1 Westwood Rd | | Lawrence, KS 66044 USA | $21,180.00 |
| Smith & Nephew | Smith & Nephew, Inc | PO Box 60333 | | Charlotte, NC 28260-0333 | $5,942.18 |
| Socket | Socket | PO BOX 1118 | | Columbia, MO 65205 | $3,447.45 |
| Sole Support | Sole Support Inc | P.O. Box 400 | | Bon Aqua , TN 37025 | $183.45 |
| Southwest Medical | Southwest Medical | 21900 East 96th Street | | Broken Arrow, OK 74014 | $537.50 |
| Specialized Mech Ser | Specialized Mechanical Services, Inc | 801 Fay Street Ste B | | Columbia, MO 65201 | $172.50 |
| SSI | The SSI Group, Inc. | PO Box 11407 | Dept 2455 | Birmingham, AL 35246 | $2,709.00 |
| Staples | Staples Business Advantage | PO Box 83689 | Dept DAL 3368 | Chicago, IL 60696 | $4,852.02 |
| Steeles, LLC | Steele Supply Company | 3413 Hill St | | Saint Joseph, MI 49085 | $3,952.80 |
| Stimwave LLC | Stimwave LLC | 1310 Park Central Blvd S | | Pompano Beach, FL 33064 USA | $97,950.00 |
| Streck | Streck, Inc. | PO Box 45625 | | Omaha, NE 68145 | $434.59 |
| Stryker | Stryker Sales Corp | 21343 Network Place | | Chicago, IL 60673-1213 | $176,681.37 |
| Stryker Commun | Stryker Communications | 22491 Network Place | | Chicago, IL 60673 | $32,329.10 |
| Stryker Endoscopy | Stryker Endoscopy | c/o Stryker Sales Corporation | PO Box 93276 | Chicago, IL 60673 | $225,198.31 |
| Stryker Flex Fin | Stryker Flex Financial | 25652 Network Place | | Chicago, IL 60673 | $11,098.97 |
| Stryker Medical | Stryker Sales Corp | PO Box 93308 | | Chicago, IL 60673 | $2,393.58 |
| Stryker Ortho | Stryker Orthopaedics | PO BOX 93213 | | Chicago, IL 60673-3213 | $34,376.73 |
| stryker Sustain | stryker Sustainability Solutions | PO Box 29387 | | Phoenix, AZ 85038-9387 | $1,367.67 |
| Supply Shipping Ware | Supply Shipping Warehouse | 1626 N Wilcox Ave | #217 | Los Angeles, CA 90028 | $574.99 |
| Surency | Surency Life and Health | PO Box 789773 | | Wichita, KS 67278-9773 | $296.10 |
| TACORE Medical Inc | TACORE Medical Inc | PO Box 1344 | | Lake Dallas , TX 75065 | $5,000.00 |
| Tallgrass Tech | Tallgrass Technologies | 14647 W. 95th Street | | Lenexa , KS 66215 | $1,194,079.61 |
| TCS | Towner Communications Systems | 2511B Industrial Drive | | Jefferson City, MO 65109 | $198.00 |
| TDS MED, Inc. | TDS MED, Inc. | 1000 E Hillsboro Blve, #200 | | Deerfield Beach, FL 33441 USA | $6,260.97 |
| The Ink Factory | The ink Factory- East | 2609 East Broadway | Suite 212 | Columbia, MO 65201 | $4,719.82 |
| Trane US Inc. | Trane US Inc | PO Box 98167 | | Chicago, IL 60693 | $3,823.50 |
| Triage, LLC | Triage | 12020 Pacific Street | | Omaha, NE 68154 | $23,708.75 |
| Trustaff | Thomas & Thomas / Trustaff | 2323 Park Avenue | | Cincinnati, OH 45206 | $18,416.12 |
| Tundra | Tundra Restaurant Supply | PO Box 20670 | | Boulder , CO 80308-3670 | $2,206.05 |
| United Ad Label | United Ad Label | 7810 Solution Center | | Chicago, IL 60677 | $1,117.92 |
| Univ Of MO Health Sy | University of Missouri Health Care | 2401 Industrial BLVD | Attn:Training Center | Columbia, MO 65212 | $63.00 |
| US Compounding, Inc | US Compounding, Inc | PO Box 2709 | 1270 Dons Lane | Conway, AR 72033 | $150.70 |
| US Endoscopy | Steris Corporation | Lockbox#771652 | 1652 Solution Center | Chicago, IL 60677 | $3,094.50 |
| USOC Bio Medical,LLC | USOC Bio Medical | 20 Morgan | | Irvine, CA 92618 | $540.00 |

| | | | | | |
|---|---|---|---|---|---|
| Vertiflex, Inc | Vertiflex, Inc | Dept 3662 | PO BOX 123662 | DALLAS, TX 75312-3662 | $19,863.80 |
| Vision Service Plan | Vision Service Plan - Connecticut | PO Box 742788 | | Los Angeles, CA 90074-2788 | $3,396.60 |
| Wage Works | WageWorks, Inc. | P.O. Box 45772 | | San Francisco, CA 94145-0772 | $2,300.00 |
| Walker Linen | Walker Medical Linen Services | 1601 Prospect Ave | | Kansas City, MO 64127 | $62,163.25 |
| Wanless Ear Nose | Wanless Ear Nose & Throat, LLC | 1517 Union Avenue | Suite B | Moberly, MO 65270 | $720.00 |
| Wolters Kluwer | Wolters Kluwer Legal & Reg US | PO BOX 71882 | | Chicago, IL 60694-1882 USA | $810.07 |
| WPS Govt Health Adm | WPS Government Health Administrators | Payment Recovery | PO BOX 8215 | Madison, WI 53708-8215 | $76.99 |
| Wright | Wright Medical Technology, Inc. | PO Box 503482 | | St Louis, MO 63150-3482 | $3,060.39 |
| X-Spine | XTant Medical | Dept CH 16872 | | Palantine, IL 60055-6872 | $20,665.00 |
| Z & Z Medical, Inc. | Z & Z Medical, Inc. | 1924 Adams Street | | Cedar Falls, IA 50613 | $618.63 |
| Zebra Technologies | Zebra Technologies International, LLC | 3 Overlook Point | | Lincolnshire, IL 60069-4302 | $1,568.00 |
| Zoll Worldwide | Zoll Medical Corporation | PO Box 27028 | | New York, NY 10087-7028 | $277.77 |
| **TOTAL** | | | | | **$5,618,126.74** |

**Fill in this information to identify the case:**

Debtor name __Pinnacle Regional Hospital, LLC__

United States Bankruptcy Court for the: __Kansas City__   District of __Kansas__
(State)

Case number (If known): __20-20221__   Chapter __11__

☐ Check if this is an
amended filing

Official Form 206G
_____

# Schedule G: Executory Contracts and Unexpired Leases
12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   | See EX-G-ALL, attached hereto |

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☐ Yes. Fill in all of the information below even if the contracts or leases are listed on _Schedule A/B: Assets - Real and Personal Property_ (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | |
| **2.5** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | |

Official Form 206G    **Schedule G: Executory Contracts and Unexpired Leases**    page 1 of ___

# EXHIBIT

# EX-G-ALL

Note – Information was reported by Debtors on a consolidated basis.

| Facility | Vendor ID | Category | Vendor | Address line 1 | Address line 2 | City ST ZIP | Location | Physical address |
|---|---|---|---|---|---|---|---|---|
| BVSA | B.W.S.C., LLC | Rent | B.W.S.C., LLC | c/o Rubenstein Real Estate Co | 6310 Lamar, Ste 220 | Overland Park, KS 66202 | North Kansas City | 8548 N Ambassador Dr, Kansas City, MO 64154 |
| BVSA | Dr. Park LLC | Rent | Dr. Park LLC | C/O John Rodick, ASI | 201 W. Broadway, Bldg #4C | Columbia, MO 65203 | Columbia | 201 W Broadway Building 5, Suite B, Columbia, MO 65203 |
| BVSA | Kevin Metcalf, LLC | Rent | Kevin Metcalf, LLC | PO Box 27250 | | Overland Park, KS 66225 | OP Hospital | 12850 Metcalf Ave, Overland Park, KS 66213 |
| BVSA | LG III, LLC | Rent | LG III, LLC | c/o The Wooten Company, LLC | 1675 E Seminole St, Ste B | Springfield, MO 65804 | Springfield | 3238 S National Ave, Springfield, MO 65807 |
| BVH | Southcreek Bldg | Rent | Southcreek Bldg I/I Associates LP | 7200 W 132nd St, Ste 300 | | Overland Park, KS 66213 | Admin | 12920 Metcalf Ave, Overland Park, KS 66213 |
| BVSA | White Oak Investors | Rent | White Oak Investors LLC | PO Box 411299 | | Kansas City, MO 64141 | Blue Springs | 1052 SW Luttrell RD Suite E, Blue Springs MO 64015 |
| BVSA | Rojana Realty Invest | Rent | Rojana Realty Investment, Inc | PO Box 4770 | | Olathe, KS 66063 | Florissant | 6829 Parker Rd, Florissant, MO 63033 |
| BVSA | Rojana Realty Invest | Rent | Rojana Realty Investment, Inc | PO Box 4770 | | Olathe, KS 66063 | St Louis | 7220 Watson Rd St. Louis, MO 63119 |
| BVSA | Rojana Realty Invest | Rent | Rojana Realty Investment, Inc | PO Box 4770 | | Olathe, KS 66063 | Overland Park | 12870-12880 Metcalf Ave, Overland Park, KS 66213 |
| BVSA | Rojana Realty Invest | Rent | Rojana Realty Investment, Inc | PO Box 4770 | | Olathe, KS 66063 | Nevada | 13910 W. 54 HWY Nevada, MO 64722 |
| BVH | Amundson | Provider Contact | | | | | | |
| BVH | Bembynista | Provider Contact | | | | | | |
| BVH | Conigliaro | Provider Contact | | | | | | |
| BVH | Finton | Provider Contact | | | | | | |
| BVH | Guillaume | Provider Contact | | | | | | |
| BVH | Jones | Provider Contact | | | | | | |
| BVH | Joseph | Provider Contact | | | | | | |
| BVH | Margheim | Provider Contact | | | | | | |
| BVH | McMurray | Provider Contact | | | | | | |
| BVH | Nigro | Provider Contact | | | | | | |
| BVH | Peterson | Provider Contact | | | | | | |
| BVH | Pruitt | Provider Contact | | | | | | |
| BVH | Putnam Orthopedics | Provider Contact | | | | | | |
| BVH | Rafie | Provider Contact | | | | | | |
| BVH | Sabih | Provider Contact | | | | | | |
| BVH | Sand | Provider Contact | | | | | | |
| BVH | Saurborn | Provider Contact | | | | | | |
| BVH | Sigler | Provider Contact | | | | | | |
| BVH | Timmer | Provider Contact | | | | | | |
| BVH | Westhues | Provider Contact | | | | | | |
| BVH | Winsby | Provider Contact | | | | | | |
| BVH | Christina Frye | Labor Contact | | | | | | |
| BVH | Taylor, Lindsay | Labor Contact | | | | | | |
| BVH | Tower Physical Therapy | Labor Contact | | | | | | |
| BVH | Tallgrass | IT Services | | | | | | |
| BVH | Terminal Cleaning Services | Labor Contact | | | | | | |

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Codebtors                                                12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2.** In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.1 Douglas Palzer | 14717 Beverly St _____ Street | GWB | ☑ D ☐ E/F ☑ G |
| | Overland Park KS 66223 _____ City  State  ZIP Code | | |
| 2.2 | _____ Street | | ☐ D ☐ E/F ☐ G |
| | _____ City  State  ZIP Code | | |
| 2.3 | _____ Street | | ☐ D ☐ E/F ☐ G |
| | _____ City  State  ZIP Code | | |
| 2.4 | _____ Street | | ☐ D ☐ E/F ☐ G |
| | _____ City  State  ZIP Code | | |
| 2.5 | _____ Street | | ☐ D ☐ E/F ☐ G |
| | _____ City  State  ZIP Code | | |
| 2.6 | _____ Street | | ☐ D ☐ E/F ☐ G |
| | _____ City  State  ZIP Code | | |